# EXHIBIT 2

CITY OF BALTIMORE

STEPHANIE RAWLINGS-BLAKE, Mayor



DEPARTMENT OF PUBLIC WORKS

BUREAU OF WATER AND WASTEWATER
300 Abel Wolman Municipal Building
Baltimore, Maryland 21202

July 25, 2013

**VIA OVERNIGHT MAIL**

Chief, Environmental Enforcement Section
Environment and Natural Resources Division
U.S. Department of Justice
601 D Street NW, Room 6002
Washington, D.C.  20579

Reference DOJ Case No. 90-5-1-1-4402/1

Michelle Price-Fay
Chief, NPDES Enforcement Branch
United States Environmental Protection Agency
Region III
1650 Arch Street
Philadelphia, PA  19103

Chief
Enforcement Division, Compliance Program
Water Management Administration
Maryland Department of the Environment
1800 Washington Boulevard
Baltimore, MD  21230

Chief, Environmental Enforcement Section
Environment and Natural Resources Division
U.S. Department of Justice
950 Pennsylvania Avenue, N.W.
Washington, D.C.  20530

Reference DOJ Case No. 90-5-1-1-4402/1

Joyce A. Howell (3RC20) (Cover letter only)
Senior Assistant Regional Counsel
United States Environmental Protection Agency
Region III
1650 Arch Street
Philadelphia, PA  19103

Principal Counsel
Maryland Department of the Environment
Office of the Attorney General
1800 Washington Boulevard
Baltimore, MD  21230

RE:   **United States, et al. v. Mayor and City Council of Baltimore**
       **Civil Action No. JFM-02-1524**
       **Calendar Quarterly Report No. 43**
       **For Calendar Quarter Ending June 30, 2013**

Ladies and Gentlemen:

In the above referenced Consent Decree, the City of Baltimore agreed to submit a Calendar Quarterly Progress Report covering activities required by the Consent Decree.  Included herewith is Calendar Quarterly Report No. 43, for the Calendar Quarter ending June 30, 2013.

Please Visit Our Website @ www.baltimorecity.gov

✪ Printed on recycled paper with environmentally friendly soy based ink.

July 25, 2013
Page 2

We trust that you will agree that the City of Baltimore is in compliance with this requirement of the Consent Decree. Please notify us if you have any questions related to this item.

Sincerely,

Rudolph S. Chow, P.E.
Bureau Head

Enclosures

RSC/ajd

cc:    Mr. Alfred H. Foxx
       Mr. George Nilson
       Peter Keith, Esquire
       Mr. Mike Gallagher
       Thak Bakhru, P.E.
       Art Shapiro, P.E.
       Sean Searles, P.E.
       Arthur Jones-Dove, P.E.
       Dana Cooper, Esquire
       Ms. Dawn Lettman
       File

# City of Baltimore Sanitary Sewer Overflow Consent Decree

## Civil Action No. JFM-02-1524

Calendar Quarterly Report No. 43
For Calendar Quarter ending June 30, 2013

*Submitted:*
***July 30, 2013***

*Submitted To:*
*United States Environmental Protection Agency*
*United States Department of Justice*
*Maryland Department of the Environment*

*Prepared By:*
*City of Baltimore*
*Department of Public Works,*
*Bureau of Water and Wastewater*

# Statement of Certification

I certify under penalty of law that this information was prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my directions and my inquiry of the person(s) who manage the system, or the person(s) directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.


Rudolph S. Chow, P.E.
Bureau Head

# Table of Contents

**Section**                                                                                          **Page**

A.     INTRODUCTION                                                                                      2

B.     PROGRESS OF IMPLEMENTATION OF SECTION VI                                                          3
       REQUIREMENTS

       Paragraph 8: Elimination of Sanitary Sewer Overflow and                                          3
       Combined Sewer Overflow Discharges

       Paragraph 9: Collection System Evaluation and Sewershed Plans                                    6

       Paragraph 10: Illegal Sewer Connections                                                         10

       Paragraph 11: Pumping Station Inspection, Rehabilitation, and                                   12
       Repair

       Paragraph 12: Collection and Transmission System Model                                         14

       Paragraph 13: Collection System Operation and Maintenance                                      14

       Paragraph 14: Information Management System Program                                             15

       Paragraph 15: Valve Inspection and Repair Program                                               16

       Paragraph 16: Emergency Response Plan – Un-permitted                                            16
       Discharges

       Paragraph 17: Reporting of Discharge Events and Recordkeeping                                   17

C.     DESCRIPTION OF ANTICIPATED PROBLEMS WITH SECTION VI                                             17
       REQUIREMENTS

D.     DESCRIPTION OF SEP ACTIVITIES                                                                   17

E.     ADDITIONAL MATTERS FOR THE ATTENTION OF THE EPA AND                                             18
       MDE

Appendix 1 – Status of Paragraph 8 Construction Projects

Appendix 2 – Status of Paragraph 9 Construction Projects

Appendix 3 – List of Illegal Connections

Appendix 4 – Pumping Station Work Orders

Appendix 5 – Summary of Reported Overflows

# A.    INTRODUCTION

This Calendar Quarterly Report is submitted pursuant to the requirements of a Consent Decree entered on September 30, 2002 in the United States District Court for the District of Maryland as part of the response to Civil Action No. JFM-02-1524.  This Calendar Quarterly Report is intended to provide an update on the progress of remedial measures required by the Consent Decree and the status of various programs to be implemented.

The requirements for the Calendar Quarterly Report are specified in Paragraph 18 of the Consent Decree, which reads as follows:

> "Beginning with the first full calendar quarter after the Date of Entry of the Consent Decree, Baltimore shall submit to EPA and MDE within thirty (30) days after the end of each calendar quarter until termination of this Consent Decree a Calendar Quarterly Progress Report ("Calendar Quarterly Report") covering the subject of this Consent Decree.   This Calendar Quarterly Report shall contain the following:
>
> i.     Progress reports on the implementation of the requirements of Section VII (Remedial Measures) as described in Paragraphs 8 through 15;
>
> ii.    A description of any problems anticipated with respect to meeting the requirements of Section VII (Remedial Measures) of this Consent Decree; and
>
> iii.   A description of all environmentally beneficial projects and SEP implementation activity in accordance with Paragraphs 29-33 of the Consent Decree; and
>
> iv.    Any such additional matters as Baltimore believes should be brought to the attention of EPA and MDE."

It was noted that Paragraph 18 contained a typographical error.   The Remedial Measures described in Paragraphs 8 through 15 comprise Section VI of the Consent Decree, and not Section VII.  Accordingly, this Calendar Quarterly Report refers to Paragraphs 8 through 17 of the Consent Decree as Section VI.

# B.   PROGRESS   OF   IMPLEMENTATION   OF   SECTION   VI REQUIREMENTS

For reference purposes, this Section B is organized so that the item numbers correspond directly to Paragraphs and subparagraphs in the Consent Decree.

## Paragraph 8: Elimination of Sanitary Sewer Overflow and Combined Sewer Overflow Discharges

**A.** **General Requirements:** During the calendar quarter ending June 30, 2013, the City of Baltimore was in general compliance with the Clean Water Act and Title 9, Subtitle 3 of the Environment Article, Annotated Code of Maryland.  Episodes of non-compliance include un-permitted sanitary sewer overflows (SSOs), as reported during the quarter in accordance with Paragraph 17 of the Consent Decree and as summarized in Appendix 5 herein.

**B.** **Construction Projects:**   Appendix 1 to this Calendar Quarterly Report provides a status update for each of the construction projects listed in Appendix D of the Consent Decree.

### 1.   Practical Completion

As design and construction progress, concerns and issues have arisen that may impact the schedule for some of the Paragraph 8 projects, are as follows:

**Project No. 8: Stony Run Interceptor and Pumping Station:**   Due to significant public opposition to the proposed pumping station site in Wyman Park, additional pumping station locations were investigated.   A new location at the Department of Public Works Solid Waste Site, near the intersection of Sisson Street and 29th Street had been selected and approved by MDE and EPA.  To expedite the project, this project was split into 3 phases:

- SC 819 (Phase 1) is an upper portion of Stony Run interceptor and consists of rehabilitation, and partial replacement of pipelines and manholes located north of Wyndhurst Avenue. Practical completion of this project was complete as of October 14, 2006.
- SC 838 (Phase 2) is the middle portion of Stony Run interceptor and consists of rehabilitation and partial replacement of pipelines located between Cold Spring Lane and Wyndhurst Avenue.  Practical completion of this project was complete as of March 21, 2007.
- SC 839 and SC 847 (Phase 3) consist of 20 mgd pumping station, force main and gravity sewer.  Due to delay in siting the pump station, the City has requested and MDE has approved a 6-month extension for the project advertisement and completion dates. Both SC 839 and SC 847 were advertised on June 16, 2006. For Contract SC 839, the city received only one bid 65% above the engineers estimate. The city rejected this bid and had determined that the compressed construction schedule of one year is the primary reason for the unusually high bid amount and lack of competitive bidding. The



City re-advertised Contract SC 839 on October 27, 2006 and, anticipated that based on bids received in December, contract negotiations will begin. The City sent a letter on October 13, 2006 requesting an additional extension of fourteen (14) months to account for the additional time required for construction due to the increased scope of work. For SC 847 the city had awarded this contract to a successful bidder and the current duration was one year, however the full functionality and operation of the pumping station will depend on the progress of SC 839. Therefore, the City has requested to move the practical completion date for SC 839 and SC 847 from December 31, 2007 to February 28, 2009. A response from MDE was received on February 26, 2007, granting the requested extension. The Practical Completion deadline for both of these projects is now February 28, 2009. The extension letter request for the extension of SC 847 to May 31, 2009 was granted by EPA on June 22, 2009 and MDE on April 15, 2010. Practical Completion was achieved on May 29, 2009, for lower portion of project SC 839RR – Stony Run Interceptor. Conditional acceptance for SC 839RR was achieved on July 21, 2011.

## 2. SSO Structure Elimination

SSO No. 132 is located at the intersection of Springdale Avenue and Hilton Street. It was proposed to monitor this SSO structure for a twelve-month period ending September 18, 2004. During the calendar quarter ending September 30, 2005, activity was observed at this SSO structure on March 23, and March 28, 2005.

The City of Baltimore eliminated SSO No. 33 & No. 34 on December 10, 2008 and December 23, respectively. The City of Baltimore eliminated SSO No. 136 on January 21, 2009.

SSO No. 132 is located at intersection of Hilton Street & Springdale Ave
SSO No. 134 is located near the intersection of Liberty Heights and Elamont Road. SSO No. 135 is located one block away from SSO No. 134, at the intersection of Liberty Heights and Dennlyn Road.
SSO No. 137 is located near the intersection of Shannon Drive and Brehms Lane.
SSO No. 138 is located at the intersection of Cold Spring Lane & Ayrdale Ave.
SSO No. 139 is located at the intersection of W Garrison Ave and Queensberry Ave.

The City is working on addressing these SSOs. The City has engaged the services of an engineering firm to investigate and evaluate the collection system adjacent to SSO Nos. 132, 134 and 135. The design to eliminate these SSOs is complete and the contract was advertised on February 10, 2012, bids were opened on April 4, 2012, contract was awarded on September 26, 2012, and Notice to Proceed was issued on February 4, 2013. **First Construction progress meeting was held on March 20, 2013 and the last progress meeting of this Quarter was held on June 12, 2013. The next progress meeting is scheduled for July 17, 2013. Due to construction and bypass activity at SSO #135, the flow meter was removed on 6/13/13. It will be reinstalled after construction is complete.**

The City will continue to monitor and evaluate activity at these SSO structures and will continue to keep EPA and MDE advised of progress in future Calendar Quarterly Reports.



Other than the concerns and issues noted here, all Paragraph 8 projects are complete. The milestone dates specified in Appendix D of the Consent Decree have all been met.

**C.** **Separate Sanitary Sewer Characterization Report:**   This requirement has been completed.

**D.** **Elimination of Combined Sewer Overflows:**

Walbrook: This project has been completed.

Forest Park:   During the calendar quarter ending June 30, 2006, combined sewer overflow (CSO) No. 13P was eliminated and the City reported that the Combined Sewer System has been separated and all CSO structures have been eliminated in the Forest Park neighborhood.

On October 11, 2006, the City sent a letter to MDE/EPA that included a report dated March 2006 entitled "Confirmatory Testing for Final Separation of Combined Sewer System in Forest Park Area".  The letter also documented the elimination dates for the CSO structures associated with this area, including 10P, 11P, 13P, 18P, 19P, 21P, and 31P.  Lastly, the City requested that post-construction monitoring be waived for these CSO structures since the eliminations were performed.

MDE responded to this letter on December 11, 2006, and approved the waiving of post monitoring for the CSO structures, with the exception of 13P.  For this structure 13P, MDE noted that a site inspection was performed by MDE on October 19, 2006 that revealed the discharge of raw sewage. Therefore, MDE disapproved the waiving of the post-monitoring requirements at this location.   On January 16, 2007, the City submitted a letter of response that included additional sampling results indicating that the high bacterial levels are due to stagnant pooling water at the outfall in lieu of a sewage discharge.  It is therefore believed by the City that post-monitoring can be waived at overflow structure 13P. EPA requested that the City provide additional clarification regarding CSO 13P.  Sampling was carried out on February 8, 2012 and a report and laboratory results were sent to EPA on March 21, 2012.

**E.** **Flow and Rainfall Monitoring for Paragraph 8 Construction Projects:**

As of June 30, 2013, 3 flow meters are installed as indicated in Table 8-1 specifically for Paragraph 8 Projects.

**Table 8-1: Flow Monitor Installations for Paragraph 8 Projects**

| Consent Decree Project ID No. | ADS Project ID No. | Project | No. of Meters | | |
|:---:|:---:|:---|:---:|:---:|:---:|
| | | | April | May | June |
| 7 | 4 | Lower Jones Falls Interceptor | 1 | 1 | 1 |
| 8 | 5 | Stony Run Interceptor & P.S. | 1 | 1 | 1 |



| Consent Decree Project ID. No. | ADS Project ID. No. | Project | No. of Meters | | |
|---|---|---|---|---|---|
| | | | April | May | June |
| 10 | 7 | Greenmount Interceptor | 1 | 1 | 1 |
| | | Total | 3 | 3 | 3 |

A summary of rainfall and flow monitoring data collected during March, April and May 2013, prepared by ADS Environmental Services is submitted on a compact disk in the inside of the back cover of this Calendar Quarterly Report. The ADS report includes:

- Meter location maps
- Meter site reports
- Rain gauge location maps
- Tabular flow monitoring data
- Tabular rain gauge data
- Depth and velocity scattergraph plots
- Flow and rainfall data in Excel format

All flow meters are ADS Model 4000 flow monitors. Each meter was calibrated by manually measuring depth and velocity to confirm that the flow meters are functioning properly. Multiple measurements were obtained for each flow meter. These measurements are shown on the depth-velocity scattergraphs provided for the flow monitoring sites.

**F. Progress Reports:**

Progress of work under Paragraph 8 is as reported herein.

# Paragraph 9: Collection System Evaluation and Sewershed Plans

**A.** The milestone dates for completion of the Sewershed Study and Plan for each of the City's eight sewersheds, as established by Paragraph 9.B of the Consent Decree, recognize that evaluation work will not begin in earnest until several years after the Date of Entry.

**Sewershed Study and Plan:** The City submitted Jones Falls, the first of the sewershed plans to MDE/EPA and DOJ on December 26, 2008 with an approach plan for prioritizing the capital improvements recommended by the Jones Falls team and the other sewersheds. MDE/EPA submitted comments on the Jones Falls Report in a letter dated June 4, 2009. The City responded within 30 days. The Herring Run sewershed plan was submitted to MDE/EPA and DOJ on June 26, 2009. The Low Level sewershed plan was submitted to MDE/EPA and DOJ on December 22, 2009. The High Level sewershed plan was submitted to MDE/EPA and DOJ on December 21, 2009. The Patapsco, Dundalk, Outfall and Gwynns Falls sewershed plan were submitted to MDE, EPA and DOJ on June 15, 2010, June 18, 2010, June 25, 2010 and June 28, 2010,



respectively. All eight (8) Sewershed Plans/Reports were submitted by the milestone dates established in the Consent Decree.

In the Planning phase the Sewershed teams have completed quality control and the quantities below are provided as final inspection quantities.

- A total of 33,227 manholes were inspected during Paragraph 9 sewershed studies
- A total of 5,994,171 linear feet of sewers were CCTV inspected during Paragraph 9 sewershed studies (~ 94%).

Any remaining assets will be inspected during Paragraph 9 rehabilitation projects.

**B.** **The Sewershed Study and Plan Elements:**   The Plan Elements in the Consent Decree are to be followed for each sewershed.

**C.** **Collection System Inspections:**   Please refer to Section A above for a summary of final inspection quantities.

In accordance with Paragraph 8 and 9 of the Consent Decree, many collection system components have been replaced, rehabilitated, and slip-lined. The City submitted to the EPA/MDE, under Paragraph 9 D (vii), a request for wavier of the Paragraph 9.D inspection requirements for these system components.  In a letter dated September 04, 2007, MDE approved the request to waive inspection of selected portions of the collection system.

**D.** **Infiltration and Inflow ("I/I") Evaluation:**  **Flow monitoring began on May 09, 2006. As of June 30, 2013, the flow monitoring continues at 9 meter locations throughout the City, including the long term monitoring program.**

**E.** **Long-Term Capacity/Peak Flow Management:** During the calendar quarter ending June 30, 2013, there was no capacity/flow management analysis activity related to the Sewershed Studies and Plans.

**F.** **Sewershed Study and Plan(s) Approval and Implementation:**

**Sewershed Study and Plan(s):**

All eight (8) Sewershed Plans/Reports have been submitted by the milestone dates established in the Consent Decree.

**Approval**
The plans have been submitted.  The City provided a technical workshop on February 26, 2009, addressed comments sent on June 4, 2009 for Jones Falls and met with MDE and EPA on May 3, 2010 to provide further justification on the use of the 2-year 24 hr design storm.  In addition to other items such as an affordability analysis, MDE and EPA also requested that the City consider levels of improvement that would minimize SSOs in sensitive areas.  Based on EPA's definition of "sensitive areas" received on June 28, 2010, the City evaluated an approach that includes the sewershed studies recommended



improvements and accounts for higher levels of controls for minimizing SSOs in identified sensitive areas.  The City received a letter from United States Environmental Protection Agency (EPA) dated February 10, 2011, stating that it has reviewed the Final Sewershed Plans for Jones Falls, Herring Run, and High Level.  Based on its review  has concluded that after the City implements the proposed improvements (2-year 24-hour design storm) a significant number of overflows will remain during greater storm events, including 5-year and 10-year 24-hour storm events.   Therefore, EPA cannot approve these sewershed plans as submitted because the recommended improvements fall short from the goal of the CD in ensuring that Baltimore's sewage collection system does not cause or contribute to SSOs.

EPA's response provides minimal direction on how the City should proceed with revising the plans. Therefore the City met with EPA and MDE on June 02, 2011, to better understand their expectations. During this meeting, the City presented a revised approach utilizing 64 years of historic rainfall data for determining the appropriate level of protection to be utilized as the basis of design for system improvements to reduce the number of SSOs.  Based upon this meeting, EPA and MDE requested further clarification of the proposed methodology.   The City submitted a white paper outlining the Continuous Simulation Methodology on June 30, 2011.
On July 8, 2011, representatives from EPA, MDE and the City participated in a conference call and the City answered EPA and MDE's questions regarding the white paper and the continuous simulation methodology. The City sent a follow-up letter to EPA and MDE on July 22, 2011 which further addressed EPA and MDE's questions. On August 29, 2011, EPA submitted additional comments and questions to the City and MDE.  EPA and the City participated in a second conference call on August 31, 2011 during which the City responded to EPA's questions.

In a letter dated November 22, 2011, EPA requested that the City, simultaneously submit a proposed plan of improvements based on the continuous simulation approach in addition to a revised implementation plan based on a 10-year, 24 hour design storm by the end of 2011.  The City submitted the requested information to EPA and MDE on December 30, 2011. The City received comments from EPA on the continuous simulation report on March 6, 2012 and responded in a letter dated March 22, 2012.  EPA, MDE and the City met on March 8, 2012 to discuss on-going consent decree activities, the appropriate level of protection and modification to the compliance schedule.  The EPA, MDE, and the City all agreed that starting with a baseline 5 year level of protection (LOP) to be augmented with greater protection in some areas is the right approach. It was that a series of technical workshops would be coordinated to develop the criteria to be used in selecting the appropriate LOP.  The first of these technical workshops was held on March 26, 2012, with representatives of the City, EPA Region 3 and MDE with other technical workshops to follow. During the workshop, EPA and MDE had some questions on the hybrid approach. The City provided the necessary clarification in a letter dated April 13, 2012.

On May 10, 2012, via e-mail, the City received preliminary guidance from EPA Region 3 on behalf of both EPA and MDE on the proposed continuous simulation methodology to address SSOs as follows:



*Civil Action No. JFM-02-1524*
*Calendar Quarterly Report No. 43*
*For Calendar Quarter Ending June 30, 2013*

1. Baltimore will submit a continuous simulation study and plan for each sewershed in its collection system to EPA and MDE by December 2012. Baltimore shall evaluate and propose hydraulic and capacity related improvements necessary to achieve a 5-year and 10-year SSO Level of Protection (LOP).

2. The decision on how to comply with the CD will remain with Baltimore. Based on modeling provided to date, the Agencies will not accept anything less than a 5-year LOP. However, where the calibrated modeling shows that there are remaining overflows, Baltimore will prioritize these overflows based on volume and develop a plan that will achieve a LOP necessary to meet CD requirements. This plan may include up to a 15-year LOP in some areas. These areas prioritized by volume will be addressed prior to the post construction monitoring phase."

EPA and MDE have indicated that they would be meeting in the near future to discuss the details associated with any proposed modifications to the consent decree and that a letter would be forthcoming once those details have been agreed to. The City submitted a letter dated, June 8th, 2012, to EPA and MDE acknowledging receipt of their e-mail on May 10. Further, the City requested a meeting to discuss the schedule, clarification regarding EPA's intentions, and regular coordination moving forward.   To date the City still awaits a response from EPA and MDE. By letter dated September 10, 2012, the U.S. Department of Justice provided a proposal to modify the CD, extending the compliance deadline and addressing other issues.

**On October 19, 2012, the EPA sent a letter to the City that included comments on the Integrated Planning Framework (IPF) presentation conducted by the City on September 24, 2012. On December 7, 2012, the City sent a letter to the Regulators regarding among other things the Sewershed Report Revisions and Integrated Planning.   The City submitted the Sewershed Study and Plan Amendment in December 28, 2012.**

**The City met with EPA and MDE on January 31, 2013, to further discuss the revised Sewershed Report Revisions and Integrated Planning.  Based upon this meeting, the City prepared a document called Phase 1 Adaptive Management Technical Memorandum (TM) that was submitted to EPA and MDE on February 28, 2013, detailing proposed projects, costs, estimated benefits and time frames for the first phase of the adaptive management approach.**

**The City received comments from EPA regarding the Technical Memorandum (TM) on March 12, 2013. The City responded to the comments in a letter dated April 11, 2013.**

## Implementation

The sewershed studies and the system-wide hydraulic model clearly demonstrate how the sewage flows generated in the County will impact the recommended improvements within the City.  Unfortunately, the timing of the City's and County's Consent Decrees limits the ability to best represent the planned improvements in the County.  More importantly, County flows could be significant and could render a number of the



recommended hydraulic improvements ineffective in eliminating SSOs. Conversely, we understand that the County is planning to reduce wet-weather flows which could result in over-sized hydraulic improvement projects and excessive costs for our downstream facilities. Since an estimate of the reduction in wet-weather flows from the County is not available at this time, the City cannot model this benefit. Therefore, we believe that implementing hydraulic improvements in the sewersheds that are impacted by County flows would be premature, may not result in the most fiscally responsible approach for the City, and may not achieve the Consent Decree goal of eliminating SSO's.

The Final Sewershed Plans as submitted outlined how the City plans to implement all of the identified structural repairs and hydraulic improvement rehabilitation projects by January 1, 2016. However, the City believes this project scheduling ignores the inherent problem of lack of reliable Baltimore County hydraulic flow data crucial to five (5) of the City's sewersheds. The remaining three (3) sewersheds have no or minimal impacts from County flow. In addition to flow impacts from the County, the February 10, 2011, letter does not provide clear guidance for the City to evaluate all projects previously identified in the final sewershed plans. However, the City recognizes its responsibility to comply with the Clean Water Act and the Consent Decree, thus, the City is in good faith proceeding with some O&M related projects. These projects include designing other structural defect and hydraulic projects that will improve management of the collection system such as, cleaning and CIPP lining, point repairs, manhole rehabilitation, etc.

The City plans on advancing executable projects that are not impacted by the design storm selection while the City and MDE/EPA determine how best to address the misaligned Baltimore County Consent Decree data and the appropriate level of protection selection approach for Baltimore City. The City will monitor the collection system and calibrate the model, perform additional hydraulic simulations and assess the impact of County flows on the City's collection system, and determine the effectiveness of the selected construction projects and the effectiveness of projects implemented by the County. Doing so will allow the City to design and implement hydraulic improvements that more precisely comply with the intent of the Consent Decree, which is the elimination of SSOs. Appendix 2 of this Calendar Quarterly Report provides a status update for each of the construction projects being carried out under Paragraph 9 of the Consent Decree. The City will continue to coordinate with MDE and EPA to address the aforementioned issues and will revise the sewershed planning recommendations accordingly.

G. **Progress Reports:** Progress of work under Paragraph 9 is as reported herein.


## Paragraph 10: Illegal Sewer Connections

A. **Illegal Private Connections:** During the calendar quarter ending June 30, 2013, Baltimore further addressed the list of suspected illegal connections to the collection system known to the City. The City had previously initiated enforcement actions for 14 suspected illegal connections by notifying the respective property owners of the suspected illegal connections and actions to be taken, as required by Paragraph 10.A of the Consent Decree. In accordance with the City's enforcement plan, staff of Housing



and Community Development (HCD) inspected these 14 properties and determined that two were not illegal connections, ten required dye/smoke testing for confirmation, and two required further evaluation. The City performed dye testing and determined that only 5 are illegal connections. Furthermore, the City has identified and confirmed 33 additional properties within the Western Run Sewershed with potential illegal storm water connections to the sanitary system.

The City has further researched the 38 illegal connections documented in the past Quarterly Reports and has determined that the results of the testing performed to date cannot differentiate between an illegal connection or a privately-owned portion of a customer service connection lateral. Dye testing performed did prove that sources of inflow are connected to the sewer; however, it was not determined whether the connections were via direct connections to the sewer pipe or via the privately owned portion of the lateral. As such, the City should not have positively identified these as illegal connections and requests approval to remove the 38 connections from the list in Appendix 3 until further investigation can be performed. In February 2010, the City completed its illegal connections investigations in the Jones Falls Sewershed, including the 38 potential connections in the Western Run Area previously provided in Appendix 3, plus an additional 25 as identified in the Jones Falls Collection System Sewershed Study and Plan, utilizing dye-testing, smoke testing along with CCTV inspections. Based upon these investigations out of the 63 previously suspected illegal connections, only two illegal connections were confirmed. These locations are, 6309 Greenspring Ave and 4424 Marble Hall Rd.

6309 Greenspring Ave: A letter was sent to the property owner on August 08, 2011, and a follow up letter was sent on January 5, 2012. The second letter was returned unclaimed. Dye testing confirmed the location is abated.

4424 Marble Hall Road: On August 11, 2008 while performing dye testing as part of their field investigations, the Herring Run Sewershed team identified an illegal sewer connection at 4424 Marble Hall Road. Once an illegal connection is identified, the approved Illegal Connection Enforcement and Implementation Plan will be adhered to. This illegal connection has been found to be located on private property. The City has contacted its Housing Department (HCD) to send the owner a notice to eliminate this illegal connection. Additional dye-testing was carried out in March 2011 to satisfy HCD requirements and a letter was sent to HCD on May 25, 2011, for further action. A Violation Notice was issued in July 2011. A meeting was held on July 28, 2011, with Marble Hall Apartment management to discuss the progress of eliminating the illegal connection. Per the management of the apartment complex, the connection was re-routed in August 2011. Follow up testing was carried out in September which indicated that the fix did not prevent storm water from getting into the sanitary sewers. The City attempted to coordinate with the property owner to fix the problem permanently but the property owner is not responsive. This location has been referred to the Code Enforcement Legal Section of HCD (ID 28567). The violation has been corrected. A City representative visited the site and conducted visual inspection and dye test on March 11, 2013, to confirm. This location is closed.

The City plans to perform supplemental investigation as part of the Paragraph 9 Sewershed Studies. Under these studies, each of these connections and any additional connections will be investigated and a distinction will be made between the two types of connections as noted herein.

**B.** **Updated List of Illegal Connections:**  Appendix 3 contains the updated list of known illegal connections.

**C.** **Illegal Connection Enforcement and Implementation Plan:** This requirement has been completed as reported in Quarterly Report No. 7.

**D.** In a letter dated May 05, 2003, MDE stated that they had reviewed the draft plan for implementation and enforcement with regard to illegal connections and found it to be acceptable.  As requested by MDE, the City is considering the merits of adding a provision to the Plan that would enable the City Department of Public Works to actually do disconnections themselves and bill people for the materials and labor as a last resort if they have a situation where flows may cause a SSO and there is no cooperation from the property owner.  To date, the need for this has not occurred. EPA in its letter dated January 12, 2005 has approved the Illegal Sewer Connection Detection and Enforcement Plan.

**E.** Progress of work under Paragraph 10 is as reported herein.

**F.** **Privately-Owned Portion of a Customer Service Connection Lateral:**  During the calendar quarter ending June 30, 2013, no privately-owned portion of a customer service connection was identified as a source of I/I that causes or contributes to an overflow from the collection system.   During this same quarter, no owners of such laterals were notified of the need to repair, rehabilitate, replace or terminate their laterals, and no enforcement actions in regard to such laterals were pending.

## Paragraph 11: Pumping Station Inspection, Rehabilitation, and Repair

**A.** **Pumping Station Rehabilitation and Repair:**  As reported in Quarterly report No. 8, all pumping station rehabilitation projects are complete.

**B.** **Pumping Station Inspection Procedures:**  During the calendar quarter ending June 30, 2013, Baltimore inspected each of the eight pumping stations at least twice daily in accordance with Paragraph 11.B.  All inspections were conducted in accordance with the inspection checklist attached as Appendix F to the Consent Decree, and completed inspection checklists are being maintained.   All deficiencies noted during inspections were corrected within eight hours, or a work order was issued for correction.  A listing of these work orders is attached as Appendix 4 to this Calendar Quarterly Report.

As reported in Quarterly Report No. 8, the project to upgrade the SCADA system for remote monitoring of pumping stations is completed. As such, the City of Baltimore



recognizes that once daily pumping station inspections will satisfy the requirements of the Consent Decree in accordance with Paragraph 11.B.i.

**C. Pumping Station Remote Monitoring:** As of June 30, 2013, Baltimore continuously monitored pumping station data in accordance with Paragraph 11.C. of the Consent Decree. Alarm data was electronically archived.

**D. Pumping Station Equipment Inventory:** As of June 30, 2013, all pumps, motors, bar screens, sensors and other critical components of Baltimore's pumping stations had been assigned unique equipment identification numbers. These numbers are recorded in the maintenance information management system ("MIMS") operated by Baltimore's Wastewater Facilities Division.

**E. Pumping Station Preventative Maintenance:** The MIMS system operated by Baltimore's Wastewater Facilities Division automatically generates work orders for preventive maintenance at Baltimore's eight pumping stations, including standard operating procedures and parts lists. During the calendar quarter ending June 30, 2013, the MIMS system was used to initiate and track scheduled preventive maintenance activities at the pumping stations.

During the calendar quarter ending December 31, 2002, a procedure for determining the cause of equipment and/or system failures was submitted as required by Paragraph 11.E.ii of the Consent Decree.

**F. Pumping Station Operation and Maintenance Manuals:** As of June 30, 2013, operations and maintenance ("O&M") manuals for each of Baltimore's eight pumping stations were up to date, reflecting current station configuration, equipment, and characteristics. Operating parameter value ranges for each pumping station are available in the standard operating procedures ("SOPs") for that pumping station, which are posted at the pumping station and considered part of the O&M manual. Pump run times are kept in the log books at each pumping station.

**G. Progress Reports:** Table 11-1 Summarizes the status of Baltimore's pumping station inspection and repair program during the calendar quarter ending June 30, 2013.

### Table 11-1: Pumping Station Inspection and Repair Program

| Pumping Station | Date of Inspection Completion | Date of Repair Completion | Repairs or Improvements | No. of Overflows |
|---|---|---|---|---|
| Eastern Avenue | All Pumping Stations inspected twice per day throughout reporting period | See Appendix 4 | See Appendix 4 | None |
| Brooklyn | | | | None |
| Dundalk | | | | None |
| Jones Falls | | | | None |
| Locust Point | | | | None |
| Quad Avenue | | | | None |



| McComas | | | | None |
|---------|--|--|--|------|
| Westport | | | | None |

Progress toward installation of the new SCADA system for remote monitoring of pumping stations is reported in item 11.C above

## Paragraph 12: Collection and Transmission System Model

**A.** The hydraulic modeling task for each sewershed will be performed utilizing the previously-selected hydraulic modeling software package: InfoWorks, marketed by Wallingford Software.

**B.** **Model Elements:** The InfoWorks hydraulic modeling package is fully compliant with the requirements listed in Paragraph 12.B.i of the Consent Decree.

**C.** **Model Project Approach Report:** This draft Report was submitted by the February 27, 2003 milestone date (150 days from the Date of Entry of the Consent Decree).

**D.** EPA in its letter dated January 12, 2005 has approved the Model Project Approach Report. Baltimore has initiated implementation of the Model Project Approach Report. The first phase of model implementation, involving the migration of the four models developed as part of previous sewershed studies into an InfoWorks environment, is underway.

**E.** **Model Certification:** Baltimore will complete implementation of the Model for each sewershed on or before submission of the respective Sewershed Study and Plan required under Paragraph 9, and will certify the model for each sewershed at that time.

**F.** **Progress Report:** **The City continued development and enhancement of the model during this Quarterly period.**

## Paragraph 13: Collection System Operation and Maintenance

**A.** During the calendar quarter ending June 30, 2013, Baltimore continued to review current practices and procedures for collection system operation and maintenance, and to identify any changes that are needed for full compliance with the requirements of Paragraph 13.A. of the Consent Decree.

**B.** The draft Operations and Maintenance Program Report required under Paragraph 13.B. of the Consent Decree was submitted in accordance with the milestone date of January 28, 2003 (120 days from the Date of Entry of the Consent Decree). MDE has indicated approval of this draft Report; EPA has also approved this report in its letter dated January 12, 2005.



**C.** The City of Baltimore has implemented root and grease control programs after approval of chemical products that will be used as part of the cleaning for root and grease problem areas. Those pipes that are found to have root and grease problems are being treated under these programs and recorded/tracked in the GIS system.

**D. Progress Reports:** The implementation period of the Operations and Maintenance Plan was completed in July 2006. The City submitted the Year 1 Annual Report on October 30, 2007, which covered the time period from July 2006 to July 2007. This report includes all elements as specified in this section of the Consent Decree. The Year 2 Annual Report was submitted on October 30, 2008 and it covers the time period from July 2008 to June 2009. The Year 3 Annual Report was submitted to EPA/MDE and DOJ on October 27, 2009. The City of Baltimore submitted the fourth annual progress report, on October 28, 2010. The fifth annual progress report was submitted to EPA/MDE on October 21, 2011. The sixth annual progress report was submitted on October 25, 2012.

## Paragraph 14: Information Management System Program

**A.** During the calendar quarter ending June 30, 2013, Baltimore continued to develop an information management system that will facilitate engineering analysis, evaluation, operation and maintenance of the collection system.

**B. Geographic Information System:** On September 24, 2004, Baltimore demonstrated to EPA and MDE that the GIS is fully functioning and capable of displaying the information described in Paragraph 14.B.i through iv.

**C. 500 Scale Maps:** This requirement has been completed as reported in Quarterly Report No. 7.

**D. Global Positioning System:** Water and Wastewater Maintenance crews are equipped with eight global positioning system ("GPS") units for use in collection system maintenance. A standard operating procedure (SOP) has been developed for the use of these units in locating collection system components. Maintenance crews have received appropriate training to use the GPS units.

**E. Inventory of Collection System Components:** On September 24, 2004, Baltimore demonstrated to EPA and MDE that the GIS is fully functioning and capable of displaying the information described in Paragraph 14.E for each component.

**F. Update Inventory of Collection System Components:** Within ninety (90) days of completion of inspection or rehabilitation of a collection system component as required under Paragraph 9, Baltimore will update the collection system inventory.

**G. Progress Reports:** Development of the Baltimore collection system inventory database continued throughout the calendar quarter ending June 30, 2013. Most of the information currently in the database has been taken from record documents (for example, "as-built" drawings). **This information will be verified and supplemented**



with field inspection data/information, and all required database fields are being populated, as part of the Sewershed Studies required under Paragraph 9 of the Consent Decree. Progress toward implementation of the GIS is reported in Item 14.B. above.

## Paragraph 15: Valve Inspection and Repair Program

**A.** All requirements of Paragraph 15 have been completed as summarized in Quarterly Report No. 7.

**B.** **Progress Reports**: All requirements of Paragraph 15 have been completed as noted in Appendix H of Consent Decree.

## Paragraph 16: Emergency Response Plan – Un-permitted Discharges

**A.** **Emergency Response Plan (ERP):**  Baltimore has developed and implemented an Emergency Response Plan for protection of public health and the environment in the event of an un-permitted discharge from the wastewater collection system.

**B.** This requirement has been completed as reported in Quarterly Report No. 7.

**C.** The EPA and MDE reviewed the draft Emergency Response Plan, and review comments were forwarded to Baltimore in a letter from EPA Region 3 received by Baltimore on July 23, 2002.  The City of Baltimore revised the draft Emergency Response Plan accordingly by responding to the review comments within the 30-day requirement established by Paragraph 16.C. of the Consent Decree.  MDE and EPA granted approval of the Plan in separate letters received by Baltimore on May 5, 2003, and May 14, 2003, respectively. As of the June 13, 2003 milestone date for implementation of the Plan (30 days from final approval), 70 copies of the Plan had been produced and distributed to appropriate staff.

**D.** **Yearly Review and Update:**  During the Calendar Quarter ending September 30, 2007, the City submitted the Yearly Update for 2007.  The 2008 update was submitted on December 26, 2008.  The City of Baltimore submitted updates to the ERP for 2009 on December 28, 2009. The 2010 annual updates to the ERP were submitted to the Regulators on December 28, 2010. The 2011 annual updates to the ERP were submitted to the Regulators on December 23, 2011. The 2012 annual updates to the ERP were submitted to the Regulators on December 21, 2012.

**E.** No portion of the Emergency Response Plan is in dispute at this time, and Baltimore has implemented the Plan in its entirety.

**Paragraph 17: Reporting of Discharge Events and Recordkeeping**

**A.** During the calendar quarter ending June 30, 2013, Baltimore has complied with the reporting requirements for overflows from the wastewater collection system as established by Paragraph 17 of the Consent Decree, by NPDES Permit Numbers 21555 and 21601, by State Discharge Permit Numbers 89-DP-0581 and 93-DP-0580A, and by State and Federal regulations.  Oral notifications of overflows were made to MDE within 24 hours that Baltimore first became aware of them, and written reports were forwarded within 5 days.  A summary of reported overflows for the calendar quarter ending June 30, 2013 is provided in Appendix 5.

**B.** During the calendar quarter ending June 30, 2013, Baltimore maintained a monitoring, sampling, analysis and reporting program to monitor water quality in Baltimore surface water. This program is administered by the Water Quality Management Section of the Environmental Services Division in accordance with the requirements of the NPDES referenced in item 17.A. above.  Monitoring results are published annually in Baltimore's Water Quality Report.

**C.** Records of all sanitary sewer overflows from Baltimore's collection system during the calendar quarter ending June 30, 2013, are being maintained in accordance with the requirements of Paragraph 17.C.

**D.** Copies of all written reports prepared pursuant to Paragraph 17 will be maintained for a minimum of 5 years, as required by Paragraph 17.D.

**C.  DESCRIPTION OF ANTICIPATED PROBLEMS WITH SECTION VI REQUIREMENTS**

Issues and concerns related to Paragraph 8 construction projects are reported above in the Paragraph 8 section of this Calendar Quarterly Report.  As of June 30, 2013, there were no other anticipated problems with Section VI requirements to report.

**D.  DESCRIPTION OF SEP ACTIVITIES**

The study and 30% design for the Patapsco Wastewater Treatment Plant Enhanced Nutrient Removal (ENR) project was completed and submitted to Maryland Department of the Environment (MDE) and US EPA Region III (EPA) in September 2004.  The MDE letter approving the 30% design for the Patapsco Wastewater Treatment Plant was on December 01, 2004.  The EPA letter approving the 30% design was on received May 24, 2005.

The consultant agreement for the design of the Patapsco Wastewater Treatment Plant ENR project was approved by the City's Board of Estimates on December 21, 2005. As of the calendar quarter ending June 30, 2013, SC 845R - BAF and tertiary PS **bids were rejected and the project was re-advertised in December 2011 and bids were**



**received on February 15, 2012. Notice to Proceed (NTP) for construction was issued on August 1, 2012 and the estimated construction completion date is February 2015.** SC 852R - Denitrification filters project was advertised on March 27, 2009 and the bids were rejected.  This project was re-advertised on October 13, 2009 and the successful bidder was awarded the NTP on December 29, 2009.  **This project is currently in the construction phase.**

In addition, the City has selected the consultant for engineering services for SC 855 - ENR Modifications to the Existing Facilities at the Patapsco Wastewater Treatment Plant. As of the calendar quarter ending June 30, 2013, this contract was advertised on April 30, 2010, and bids were due on September 30, 2010.  The construction NTP was issued on February 22, 2011.  **This project is currently in the construction phase.**

## E.   ADDITIONAL MATTERS FOR THE ATTENTION OF THE EPA AND MDE

As of the calendar quarter ending June 30, 2013 the City of Baltimore has updated the Sanitary Discharges of Unknown Origin (SDUO) tracking sheet to the Quarterly Report per the requirements of the policy letter by EPA and MDE dated March 31, 2009.  The details of these sites are located in the SDUO tracking sheets in Appendix 5.

The City provided a response to MDE/EPA and requested additional time to research and develop possible methods of quantifying SDUOs in a letter dated April 30, 2009.  The City submitted the SDUO Quantification Protocol to MDE and EPA for review, comments and approval on August 06, 2009.  EPA/MDE issued a SDUO Quantification Protocol comment letter on December 21, 2009.  The City of Baltimore issued a response letter to EPA/MDE on February 16, 2010.  EPA/MDE approved the quantification protocol on October 12, 2010, and requested that the City apply the protocol to all resolved and outstanding SDUO sites since October 30, 2008, and to all future SDUOs. The City submitted a final approved copy of the SDUO Quantification Protocol to MDE/EPA on November 18, 2010 and sent in the application of the SDUO Protocol on December 28, 2010.

# APPENDIX 1

# STATUS OF
# PARAGRAPH 8
# CONSTRUCTION PROJECTS

APPENDIX 1
STATUS OF PARAGRAPH 5 CONSTRUCTION PROJECTS
As of June 30, 2013

**UPPER JONES FALLS SEWERSHED**

Note:  Shaded date cells indicate completion.

APPENDIX 1
STATUS OF PARAGRAPH 9 CONSTRUCTION PROJECTS
As of June 30, 2013

## LOWER JONES FALLS SEWERSHED

| SSO ID No. | PROJECT | DESCRIPTION AND REMARKS | CONSTRUCTION CONTRACT AWARDED | DATE OF CONSTRUCTION COMPLETION | ACTUAL STRUCTURE COMPLETED | SSO STRUCTURE ELIMINATED | STATUS |
|---|---|---|---|---|---|---|---|
| | | | | | | Eliminates SSO No. 67 | Post Construction Monitoring Phase. Monitoring period is extended at one site. |
| | | | | | 2/28/10*** | Contributes to elimination of SSO No. 72; eliminates SSO No. 120 | Practical completion was achieved on May 29, 2009 for the lower portion of the Stony Run Interceptor (SC-835). Non-C3 portion of the project is nearly complete. Flow monitor installed at new Stony Run Pump Station on August 26, 2009. The City submitted an extension request to EPA and MDE for SSO 67 and 72 dated February 16, 2011 requesting an extension to February 28, 2011. The City further submitted another extension letter dated February 16, 2011 requesting an extension to June 29, 2016 to allow for adequate time for the City to complete the hydraulic restriction project at the BRWWTP, which the City believes is a major contributor to not being able to eliminate these SSOs. |

* Approved by MDE/EPA, ** Approved by MDE, ***Approved by EPA

## HERRING RUN SEWERSHED

Note: Shaded date cells indicate completion.

# APPENDIX 2

# STATUS OF
# PARAGRAPH 9
# CONSTRUCTION PROJECTS

STATUS OF PARAGRAPH 6 CONSTRUCTION PROJECTS
As of June 30, 2013

| Proj. No. | PROJECT | DESCRIPTION AND REMARKS | DATE CONSTRUCTION CONTRACT ADVERTISED | DATE OF CONSTRUCTION COMPLETION | DATE OF EVALUATION COMPLETION | STATUS |
|---|---|---|---|---|---|---|
| | | **JONES FALLS SEWERSHED** | | | | |
| JF-4 | Lower Jones Falls Sewer Cleaning | SC 875 - The work includes the Lower Jones Falls Interceptor (located in the Jones Falls sewer collection system). Typical work includes initial SONAR assessment of the sanitary sewer to quantify sediment and debris level, cleaning 5,400 feet of 108 inch sanitary sewer (sewer located in the Jones Falls sewer collection system), post cleaning CCTV/SONAR/Laser assessment to document the internal condition of the pipes. | 5/20/2009 (A) | 11/6/2014 (P) | 11/16/2014 (P) | This contract was awarded to Video Pipe Services (VPS) on October 21, 2008. The cleaning of the Lower Jones Falls and Maryland Avenue Sewer Siphon were combined into one Project (SC 875). |
| JF-5 | Maryland Avenue Sewer Siphon Cleaning | SC 875 - The work includes Maryland Avenue Sewer Siphon and sewers (upstream of the Maryland Avenue Siphon) (18 and 24 inch sewer siphon). Typical work includes initial SONAR assessment of the sanitary sewers to quantify sediment and debris level, cleaning of the Maryland Avenue Siphon, with proper disposal of removed material, and post cleaning CCTV/SONAR/Laser assessment to document the internal condition of the pipes. | 5/20/2009 (A) | 11/1/2013 (P) | 11/16/2014 (P) | This contract was awarded to Video Pipe Services (VPS) on October 21, 2008. The Cleaning of the Lower Jones Falls and Maryland Avenue Sewer Siphon were combined into one Project (SC 875). |
| JF-7 | Upper Jones Falls Interceptor Reevaluation | Reevaluation of an inactive 42-inch diameter Interceptor sewer along Jones Falls from Northern Parkway (MH 915OCC-2046MH) to Cold Spring Lane (MH 915OCC-1042MH). Prior to reevaluation of this 42-inch sewer, an internal inspection of this sewer was made to determine the actual condition of the line. The CHM hired its Technical Support consultant (KCI) to carry out the inspection process. The field work was started in September 2009 and all methods were completed and final report was delivered on June 30, 2010. | 07/16/2009 (A) | 09/15/2010 (A) | N/A | Per Consultants (KCI) evaluation of the inspection and cleaning work, the line is in fairly good condition and can be re-activated without any major rehabilitation work. The project is complete and the City will utilize this line in the future as deemed necessary. A Construction project will not be needed for this work for this line and will be tracked independently by the City. Conditional Acceptance was on 11/17/10 and Final Acceptance was on 9/22/11. |
| JF-8 | SC 895 - MD Ave Sewer Rehab | SC 895 - Repair and rehabilitation of sanitary sewer and manholes in the Maryland Ave sub-sewershed of the Jones Falls Sewershed. | 11/04/11 (A) | 05/20/13 (A) | 11/8/14 (P) | Bids were opened on 12/14/11 and AM Liner was the lowest bidder. Contract was awarded to AM Liner on 03/21/2012. Pre-construction meeting was held on May 17, 2012. Construction began June 2012. Fourth construction progress meeting was held on March 20, 2013. Last construction progress meeting was held on May 08, 2013. Issues related to construction remain unresolved. |
| JF-9 | SC 898 - Stony Run Area | Repair and rehabilitation of sanitary sewer and manholes in the Stony Run Area of the Jones Falls Sewershed. | 7/27/2012 (A) | 2/28/2015 (P) | 8/28/2016 (P) | The project was advertised on 7/27/2012. The lowest bidder is Insituform Technologies. Last construction progress meeting was held on June 06, 2013. Next progress meeting will be held on July 11, 2013. |
| JF-10 | SC 899 - Western Run Area | Repair and rehabilitation of sanitary sewer and manholes in the Western Run Area of the Jones Falls Sewershed. | 7/27/2012 (A) | 8/22/2014 (P) | 2/22/2016 (P) | The project was advertised on 7/27/2012. The lowest bidder is Insituform Technologies. Last construction progress meeting was held on June 06, 2013. Next progress meeting will be held on July 11, 2013. |

Note: Shaded data cells indicate completion.

STATUS OF PARAGRAPH 9 CONSTRUCTION PROJECTS
As of June 30, 2013

| Proj. No. | PROJECT | DESCRIPTION AND REMARKS | DATE CONSTRUCTION CONTRACT ADVERTISED | DATE OF CONSTRUCTION COMPLETION | DATE OF EVALUATION COMPLETION | STATUS |
|---|---|---|---|---|---|---|
| JF-11 | SC 900 - Upper Jones Falls and Maryland Avenue | Repair and rehabilitation of sanitary sewer and manholes in the Upper Jones Falls and Maryland Avenue areas of the Jones Falls Sewershed. | 7/27/2012 (A) | 12/19/2014 (P) | 6/19/2016 (P) | The project was advertised on 7/27/2012. The lowest bidder is Instaform Technologies. Last construction progress meeting was held on June 06, 2013. Next progress meeting will be held on July 11, 2013. |
| JF-12 | SC 897R - Greenmount, Hampden and Bolton Hill | Repair and rehabilitation of sanitary sewer and manholes in the Greenmount, Hampden, and Bolton Hill areas of the Jones Falls Sewershed. | 3/22/2013 (A) | 8/14/2015 (P) | 2/14/2017 (P) | The contract was advertised on March 22, 2013. MTP was issued on June 27, 2013. Pre-construction conference will be held on July 10, 2013. |
| | | OUTFALL SEWERSHED | | | | |
| OF-6 | Sediment Cleaning Trunk Sewers in City of Baltimore. | SC 894 - Cleaning of Outfall Sewershed 99-inch and Outfall Interceptor (From N. Bond Street to 6300 Block of E. Lombard Street) | 08/05/11 (A) | 04/28/2014 (P) | 4/28/2015 (P) | This contract was awarded to Metra Industries, who was the lowest bidder, on June 08, 2011. Notice-to-Proceed was issued on August 08, 2011. Cleaning of the outfall stopped as of June 25, 2012. Project will re-start on April 29, 2013. Progress meeting #11 was held on 7/25/2013. |
| | | HIGH LEVEL SEWERSHED | | | | |
| HL-8 | Liberty Heights Relief Sewer | SC 879 - Design and construction 18" Relief Sewer from intersection of Springdale Rd and N Hilton St to intersection of Wabash Ave and Liberty Heights Ave. (S09UL_007AH to S19UL_008MH). Work includes excavation and removal of existing 12 inch sewer line, installation of 2400 LF of new 18-inch sewer line and relocation of 720 LF of 20-inch water line. Evaluation phase will include continual monitoring of existing engineered SSOs 132, 134 and 135 to ensure no overflows during a two year event. | 2/10/2012 (A) | 12/15/2013 (P) | 6/15/2015 (P) | The contract was advertised on February 10, 2012. Bids were due by March 21, 2012, but date was extended to April 4, 2012. The contract was awarded on September 26, 2012 to Monumental Paving and Excavating Inc. First construction progress meeting was held on March 20, 2013. Last construction progress meeting was held on June 12, 2013. Next progress meeting is scheduled for July 17, 2013. |
| HL-9 | SC907- East Baltimore Region | SC 907 - Repair and rehabilitation of sanitary sewer and manholes in the East Baltimore region of the High Level Sewershed. | 3/22/2013 (A) | 3/22/2015 (P) | 9/22/2016 (P) | The contract was advertised on March 22, 2013. The lowest bidder is Inland Waters. |
| HL-10 | SC906 - West Baltimore Region | SC 906 - Repair and rehabilitation of sanitary sewer and manholes in the West Baltimore region of the High Level Sewershed. | 5/10/2013 (A) | 8/7/2015 (P) | 2/7/2017 (P) | The contract was advertised on May 10, 2013. Lowest Bidder is SAK Construction. |

Key: "SS - XX" = Sewershed Name - CD Project No.

Note: Shaded date cells indicate completion.

# APPENDIX 3

# LIST OF ILLEGAL CONNECTIONS

City of Baltimore Sanitary Sewer Overflow Consent Decree
Civil Action No. JFM-02-1524
List of Illegal Connections

# APPENDIX 4

# PUMPING STATION
# WORK ORDERS

```
Pumping Station Issued    Mike/Keith W/O's
APR. 01, '13 - JUN. 30, '13  ---> Brooklyn
** PM only **                ---> Jones Falls
                             ---> Quad Avenue

                                   Locations:
                                   Dundalk          Eastern Ave
                                   Locust Point     McComas St.
                                   Westport

QUERY NAME. . . . . : WOCOMPMSAL
LIBRARY NAME . . . . : MONTHLYRUN

FILE          LIBRARY      MEMBER       FORMAT
WSMST00       MMS810F      WSMST00      WSMSTOOR
WSMST31       MMS810F      WSMST31      WSMST31R

DATE . . . . . . . : 07/15/13
TIME . . . . . . . : 09:27:10

          Issued W/O's -  Pump Stations (PM only) (D)
```

07/15/13  09:27:10

```
                    Total Issued W/O's        Mike/Keith  Locations:                    WOCOMPMSAL        PAGE  1
                    APR. 01,'13 - JUN. 30,'13   **BRKLYN DUNDAL EASTER  JF**    as of 09:27:10
                    PUMPING STATIONS - PM only   **LOCPO  MCST  QUAD  WSTPT **    on 07/15/13
```

| Co No | Cost Center | Cost Loc Id | Paren WO Number | WO Suf | WO Sts | TYPE | WO Issue Date | WO Cmplt Date | Wrk Typ Code | Craft Code | Short-problem Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | PUMPING ST BRKLYN | | 13.82033 | | 30 | P | 20130401 | 20130709 | PM | PM | CHECK VARIOUS COMPONENTS |
| | | | 13.82034 | | 30 | P | 20130401 | 20130412 | PM | PM | CHECK VARIOUS COMPONENTS |
| | | | 13.82035 | | 30 | P | 20130401 | 20130709 | PM | PM | CHECK VARIOUS COMPONENTS |
| | | | 13.82035 | | 30 | P | 20130401 | 20130709 | PM | PM | CHECK VARIOUS COMPONENTS |
| | | | 13.82036 | | 30 | P | 20130401 | 20130712 | PM | PM | INSPECTION |
| | | | 13.82037 | | 30 | P | 20130401 | 20130712 | PM | PM | CHANGE OIL (GEAR REDUCER) |
| | | | 13.82039 | | 30 | P | 20130401 | 20130709 | PM | PM | INSPECT AND LUBRICATE GATE |
| | | | 13.82040 | | 3 | P | 20130401 | 20130709 | PM | PM | INSPECT AND LUBRICATE GATE |
| | | | 13.82070 | | 30 | P | 20130401 | 20130709 | PM | BLDG | LUBRICATION |
| | | | 13.82071 | | 30 | P | 20130401 | 20130419 | PM | BLDG | INSPECT AND REPAIR |
| | | | 13.82118 | | 25 | P | 20130401 | | PM | INSPS | PAINT INSPECTION |
| | | | 13.82119 | | 30 | P | 20130401 | 20130418 | PM | INSPS | INSPECTION |
| | | | 13.82120 | | 30 | P | 20130401 | 20130423 | PM | INSPS | INSPECTION |
| | | | 13.82121 | | 30 | P | 20130401 | 20130424 | PM | INSPS | INSPECTION |
| | | | 13.82122 | | 30 | P | 20130401 | 20130424 | PM | INSPS | INSPECTION |
| | | | 13.82123 | | 30 | P | 20130401 | 20130424 | PM | INSPS | INSPECTION |
| | | | 13.82124 | | 3 | P | 20130401 | 20130426 | PM | INSPS | INSPECTION |
| | | | 13.82125 | | 30 | P | 20130401 | 20130426 | PM | INSPS | INSPECTION |
| | | | 13.82126 | | 30 | P | 20130401 | 20130426 | PM | INSPS | INSPECTION |
| | | | 13.82127 | | 30 | P | 20130401 | 20130426 | PM | INSPS | INSPECTION |
| | | | 13.82128 | | 25 | P | 20130401 | 20130425 | PM | INSPS | CHECK COMPONENTS |
| | | | 13.82129 | | 30 | P | 20130401 | | PM | INSPS | INSPECTION |
| | | | 13.82130 | | 3 | P | 20130401 | 20130425 | PM | INSPS | INSPECTION |
| | | | 13.82131 | | 30 | P | 20130401 | 20130423 | PM | INSPS | INSPECTION |
| | | | 13.82200 | | 30 | P | 20130402 | 20130424 | PM | INSPS | CLEAN AND INSPECT |
| | | | 13.82200 | | 30 | P | 20130402 | 20130416 | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82201 | | 30 | P | 20130402 | 20130416 | PM | ELEC | CHECK, BATTERIES& LIGHT |
| | | | 13.82201 | | 30 | P | 20130402 | 20130416 | PM | ELCPS | CHECK, BATTERIES& LIGHT |
| | | | 13.82202 | | 30 | P | 20130402 | 20130416 | PM | ELCPS | CHECK COMPONENTS |
| | | | 13.82203 | | 30 | P | 20130402 | 20130416 | PM | ELCPS | CHECK OPERATION/INSPECTION |
| | | | 13.82228 | | 30 | P | 20130402 | 20130529 | PM | MCHPS | INSPECTION |
| | | | 13.82229 | | 30 | P | 20130402 | 20130529 | PM | MCHPS | CLEAN VACUUM LINES |
| | | | 13.82230 | | 30 | P | 20130501 | 20130529 | PM | MCHPS | CLEAN VACUUM LINES |
| | | | 13.82294 | | 30 | P | 20130501 | 20130507 | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82365 | | 30 | P | 20130501 | 20130516 | PM | ELCPS | CLEAN & INSPECT |
| | | | 13.82433 | | 30 | P | 20130501 | 20130708 | PM | PM | CHECK VARIOUS COMPONENTS |
| | | | 13.82434 | | 30 | P | 20130501 | 20130709 | PM | PM | CHECK VARIOUS COMPONENTS |
| | | | 13.82435 | | 0 | P | 20130501 | 20130823 | PM | INSPS | INSPECTION |
| | | | 13.82436 | | 30 | P | 20130501 | 20130823 | PM | INSPS | INSPECTION |
| | | | 13.82437 | | 30 | P | 20130501 | 20130524 | PM | INSPS | INSPECTION |
| | | | 13.82438 | | 28 | P | 20130501 | 20130524 | PM | INSPS | INSPECTION |
| | | | 13.82439 | | 30 | P | 20130501 | 20130521 | PM | INSPS | INSPECTION |
| | | | 13.82509 | | 30 | P | 20130501 | 20130521 | PM | INSPS | INSPECTION |
| | | | 13.82509 | | 30 | P | 20130603 | 20130620 | PM | INSPS | INSPECTION |
| | | | 13.82510 | | 30 | P | 20130603 | 20130620 | PM | INSPS | INSPECTION |

07/15/13  09:27:10          Total Issued W/O's        Mike/Keith Locations:          WOCOMPMSAL          PAGE  2
                      APR.01,'13 - JUN.30,'13      **BRKLYN  DUNDAL  EASTER  JF***   as of 09:27:10
                      PUMPING STATIONS - PM only   **LOCPO  MCST  QUAD  WSTPT  ** on 07/15/13

| Co Cost No Center | Cost Loc Id | Parent WO Number | WO Suf | WO Sts | TYPE | WO Issue Date | WO Cmplt Date | Wrk Typ Code | Craft Code | Short problem Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 PUMPING ST BRKLYN | 13.82511 | | | 30 | P | 20130603 | 20130620 | | INSPS | INSPECTION |
| | 13.82512 | | | 30 | P | 20130603 | 20130620 | | INSPS | INSPECTION |
| | 13.82513 | | | 30 | P | 20130603 | 20130620 | | INSPS | INSPECTION |
| | 13.82514 | | | 30 | P | 20130603 | 20130620 | | INSPS | INSPECTION |
| | 13.82515 | | | 30 | P | 20130603 | 20130620 | | INSPS | INSPECTION |
| | 13.82516 | | | 30 | P | 20130603 | 20130613 | | INSPS | INSPECTION |
| | 13.82516 | | | 30 | P | 20130603 | 20130613 | | PM | INSPECTION |
| | 13.82517 | | | 30 | P | 20130603 | 20130613 | | INSPS | INSPECTION |
| | 13.82517 | | | 30 | P | 20130603 | 20130613 | | PM | INSPECTION |
| | 13.82518 | | | 30 | P | 20130603 | 20130613 | | PM | CHECK COMPONENTS |
| | 13.82518 | | | 30 | P | 20130603 | 20130613 | | PM | CHECK COMPONENTS |
| | 13.82519 | | | 30 | P | 20130603 | 20130613 | | INSPS | INSPECTION |
| | 13.82520 | | | 05 | P | 20130603 | | | INSPS | INSPECTION |
| | 13.82521 | | | 30 | P | 20130603 | 20130617 | | INSPS | INSPECTION |
| | 13.82521 | | | 30 | P | 20130603 | 20130617 | | INSPS | INSPECTION |
| | 13.82522 | | | 30 | P | 20130603 | 20130617 | | INSPS | INSPECTION |
| | 13.82523 | | | 30 | P | 20130603 | 20130617 | | INSPS | CLEAN AND INSPECT |
| | 13.82615 | | | 30 | P | 20130603 | 20130709 | | PM | CHECK VARIOUS COMPONENTS |
| | 13.82616 | | | 30 | P | 20130603 | 20130709 | | PM | CHECK VARIOUS COMPONENTS |
| | 13.82617 | | | 30 | P | 20130603 | 20130709 | | PM | ENG.TUNE-UP,OIL CHANGESYSTEM CHECK |

Total W/O's for Location 'BRKLYN':
COUNT 67

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DUNDAL | 13.81981 | | | 30 | P | 20130401 | 20130425 | | PM | INSPECT AND LUBRICATE |
| | 13.81981 | | | 30 | P | 20130401 | 20130425 | | PM | INSPECT AND LUBRICATE |
| | 13.81982 | | | 30 | P | 20130401 | 20130425 | | PM | INSPECT AND LUBRICATE |
| | 13.81982 | | | 30 | P | 20130401 | 20130425 | | PM | INSPECT AND LUBRICATE |
| | 13.81983 | | | 3 | P | 20130401 | 20130425 | | PM | INSPECT AND LUBRICATE |
| | 13.81983 | | | 30 | P | 20130401 | 20130425 | | PM | INSPECT AND LUBRICATE |
| | 13.81984 | | | 3 | P | 20130401 | 20130425 | | PM | INSPECT AND LUBRICATE |
| | 13.81984 | | | 30 | P | 20130401 | 20130425 | | PM | INSPECT AND LUBRICATE |
| | 13.81985 | | | 30 | P | 20130401 | 20130425 | | PM | INSPECT AND LUBRICATE |
| | 13.81986 | | | 3 | P | 20130401 | 20130425 | | PM | TEST AND LUBRICATE |
| | 13.81987 | | | 3 | P | 20130401 | 20130425 | | PM | TEST AND LUBRICATE |
| | 13.81988 | | | 30 | P | 20130401 | 20130425 | | PM | TEST AND LUBRICATE |
| | 13.81989 | | | 30 | P | 20130401 | 20130425 | | PM | TEST AND LUBRICATE |
| | 13.81990 | | | 30 | P | 20130401 | 20130425 | | PM | TEST AND LUBRICATE |
| | 13.81991 | | | 30 | P | 20130401 | 20130425 | | PM | TEST AND LUBRICATE |
| | 13.81992 | | | 30 | P | 20130401 | 20130425 | | PM | TEST AND LUBRICATE |
| | 13.81993 | | | 30 | P | 20130401 | 20130425 | | PM | INSPECT AND LUBRICATE |
| | 13.81994 | | | 30 | P | 20130401 | 20130425 | | PM | INSPECT AND LUBRICATE |
| | 13.81995 | | | 30 | P | 20130401 | 20130425 | | PM | INSPECT AND LUBRICATE |
| | 13.81996 | | | 30 | P | 20130401 | 20130425 | | PM | INSPECT AND LUBRICATE |
| | 13.81997 | | | 30 | P | 20130401 | 20130425 | | PM | MONTHLY INSPECTION |
| | 13.81998 | | | 30 | P | 20130401 | 20130413 | | PM | MONTHLY INSPECTION |
| | 13.81999 | | | 30 | P | 20130401 | 20130413 | | PM | LUBE COUPLING |
| | 13.82000 | | | 30 | P | 20130401 | 20130413 | | PM | INSPECT AND LUBE |
| | 13.82001 | | | 30 | P | 20130401 | 20130423 | | PM | OIL CHANGE |

```
07/15/13  09:27:10                                                      WOCOMPMSAL            PAGE  3

                    Total Issued W/O's  JUN. 30, '13   Mike/Keith Locations:
                    APR. 01, '13  -  PM only          **BRKLYN DUNDAL EASTER JF**  as of 09:27:10
                    PUMPING STATIONS  -  PM only      **LOCPO MCST QUAD WSTPT **  on 07/15/13
```

| Co No | Cost Center | Cost Loc Id | Parent WO Number | WO Suf | TYPE | WO Sts | WO Issue Date | WO Cmplt Date | Wrk Typ | Craft Code | Short Problem Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | PUMPING ST DUNDAL | | 13.82002 | | P | 30 | 20130401 | 20130424 | PM | | INSPECT AND LUBE GATE |
| | | | 13.82003 | | P | 30 | 20130401 | 20130425 | PM | | INSPECT AND LUBE GATE |
| | | | 13.82004 | | P | 30 | 20130401 | 20130425 | PM | | INSPECT AND LUBE GATE |
| | | | 13.82005 | | P | 30 | 20130401 | 20130425 | PM | | INSPECT AND LUBE GATE |
| | | | 13.82006 | | P | 30 | 20130401 | 20130425 | PM | | CLEAN AND LUBRICATE |
| | | | 13.82007 | | P | 30 | 20130401 | 20130425 | PM | | CLEAN AND LUBRICATE |
| | | | 13.82008 | | P | 30 | 20130401 | 20130425 | PM | | INSPECT AND LUBRICATE |
| | | | 13.82009 | | P | 30 | 20130401 | 20130425 | PM | | INSPECT AND LUBRICATE |
| | | | 13.82010 | | P | 30 | 20130401 | 20130425 | PM | | MONTHLY INSPECTION |
| | | | 13.82011 | | P | 30 | 20130401 | 20130425 | PM | | MONTHLY INSPECTION |
| | | | 13.82012 | | P | 30 | 20130401 | 20130425 | PM | | INSPECT AND LUBRICATE |
| | | | 13.82013 | | P | 30 | 20130401 | 20130425 | PM | | INSPECT AND LUBRICATE |
| | | | 13.82014 | | P | 30 | 20130401 | 20130425 | PM | | INSPECTION. |
| | | | 13.82015 | | P | 30 | 20130401 | 20130425 | PM | | INSPECT. |
| | | | 13.82016 | | P | 30 | 20130401 | 20130425 | PM | | INSPECT AND LUBRICATE |
| | | | 13.82017 | | P | 30 | 20130401 | 20130425 | PM | | INSPECT AND LUBRICATE |
| | | | 13.82018 | | P | 30 | 20130401 | 20130425 | PM | | INSPECT AND LUBRICATE |
| | | | 13.82019 | | P | 30 | 20130401 | 20130425 | PM | | INSPECT AND LUBRICATE |
| | | | 13.82020 | | P | 30 | 20130401 | 20130425 | PM | | INSPECT TANK |
| | | | 13.82021 | | P | 30 | 20130401 | 20130425 | PM | | CHECK VARIOUS COMPONENTS AND LUBRICATE |
| | | | 13.82022 | | P | 30 | 20130401 | 20130425 | PM | | CHECK VARIOUS COMPONENTS AND LUBRICATION |
| | | | 13.82023 | | P | 30 | 20130401 | 20130425 | PM | | QUARTERLY INSPECTION AND LUBRICATION |
| | | | 13.82024 | | P | 30 | 20130401 | 20130425 | PM | | OBSERVE OPERATION, LUBRICATION |
| | | | 13.82025 | | P | 30 | 20130401 | 20130425 | PM | | OBSERVE OPERATION, LUBRICATION |
| | | | 13.82026 | | P | 30 | 20130401 | 20130425 | PM | | MONTHLY INSPECTION |
| | | | 13.82027 | | P | 30 | 20130401 | 20130425 | PM | | MONTHLY INSPECTION |
| | | | 13.82028 | | P | 30 | 20130401 | 20130425 | PM | | INSPECTION |
| | | | 13.82069 | | P | 25 | 20130401 | | PM | | INSPECTION |
| | | | 13.82102 | | P | 30 | 20130401 | 20130415 | BLDG | | INSPECT/REPAIR/PLUMBING-ETC. |
| | | | 13.82103 | | P | 30 | 20130401 | 20130415 | INSPS | | INSPECT AND CALIBRATE |
| | | | 13.82104 | | P | 30 | 20130401 | 20130415 | INSPS | | INSPECTION |
| | | | 13.82105 | | P | 30 | 20130401 | 20130415 | INSPS | | INSPECTION |
| | | | 13.82106 | | P | 30 | 20130401 | 20130416 | INSPS | | INSPECTION |
| | | | 13.82107 | | P | 30 | 20130401 | 20130416 | INSPS | | INSPECTION |
| | | | 13.82108 | | P | 30 | 20130401 | 20130417 | INSPS | | PURGE TRANSMITTER. |
| | | | 13.82109 | | P | 30 | 20130401 | 20130417 | INSPS | | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82110 | | P | 30 | 20130401 | 20130418 | INSPS | | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82111 | | P | 30 | 20130401 | 20130418 | INSPS | | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82112 | | P | 30 | 20130401 | 20130415 | INSPS | | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82113 | | P | 30 | 20130401 | 20130415 | INSPS | | INSPECTION |
| | | | 13.82114 | | P | 30 | 20130401 | 20130415 | INSPS | | INSPECTION |
| | | | 13.82115 | | P | 25 | 20130401 | | PM | | INSPECTION |
| | | | 13.82116 | | P | 30 | 20130401 | 20130418 | INSPS | | INSPECT AND CLEAN |
| | | | 13.82194 | | P | 30 | 20130402 | 20130415 | ELCPS | | CLEAN AND INSPECT |
| | | | 13.82195 | | P | 30 | 20130402 | 20130423 | ELCPS | | INSPECT AND LUBRICATE |
| | | | 13.82196 | | P | 30 | 20130402 | 20130415 | PM | | INSPECT AND LUBRICATE |
| | | | 13.82197 | | P | 30 | 20130402 | 20130423 | ELCPS | | CLEAN AND INSPECT |

07/15/13   09:27:10                                                        WOCOMPMSAL                          PAGE  4

```
                    Total Issued W/O's      Mike/Keith Locations:
                APR. 01, '13 - JUN. 30, '13    **BRKLYN DUNDAL EASTER JP**   as of 09:27:10
                PUMPING STATIONS - PM only     **LOCPO MCST QUAD WSTPT**     on 07/15/13
```

| Co No | Cost Center | Cost Loc Id | Parent WO | WO Number | WO Suf | WO Sts | TYPE | WO Issue Date | WO Cmplt Date | Wrk Typ Code | Craft Code | Short problem Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | PUMPING ST DUNDAL | | | 13.82198 | | 30 | P | 20130402 | 20130423 | PM | ELCPS | CLEAN AND INSPECT |
| | | | | 13.82199 | | 30 | P | 20130402 | 20130423 | PM | ELCPS | CLEAN AND INSPECT |
| | | | | 13.82281 | | 30 | P | 20130402 | 20130418 | PM | MCHPS | INSPECTION |
| | | | | 13.82281 | | 30 | P | 20130501 | 20130513 | PM | ELCPS | INSPECTION (CONTROLS). |
| | | | | 13.82282 | | 30 | P | 20130501 | 20130513 | PM | ELCPS | INSPECTION, OPERATION. |
| | | | | 13.82283 | | 30 | P | 20130501 | 20130510 | PM | ELCPS | REPLACE BATTERY |
| | | | | 13.82284 | | 30 | P | 20130501 | 20130913 | PM | ELCPS | CHECK OPERATOIN. |
| | | | | 13.82285 | | 30 | P | 20130501 | 20130510 | PM | ELCPS | REPLACE BATTERY |
| | | | | 13.82286 | | 30 | P | 20130501 | 20130913 | PM | ELCPS | CHECK OPERATOIN. |
| | | | | 13.82287 | | 30 | P | 20130501 | 20130510 | PM | ELCPS | REPLACE BATTERY |
| | | | | 13.82288 | | 30 | P | 20130501 | 20130519 | PM | ELCPS | CHECK OPERATOIN. |
| | | | | 13.82289 | | 30 | P | 20130501 | 20130510 | PM | ELCPS | REPLACE BATTERY |
| | | | | 13.82290 | | 30 | P | 20130501 | 20130519 | PM | ELCPS | CHECK OPERATOIN. |
| | | | | 13.82291 | | 30 | P | 20130501 | 20130519 | PM | ELCPS | TEST AND INSPECT |
| | | | | 13.82292 | | 30 | P | 20130501 | 20130513 | PM | ELCPS | TEST AND INSPECT |
| | | | | 13.82425 | | 30 | P | 20130501 | 20130610 | PM | INSPS | INSPECT AND LUBRICATE |
| | | | | 13.82426 | | 30 | P | 20130501 | 20130610 | PM | INSPS | INSPECT AND CALIBRATE |
| | | | | 13.82427 | | 30 | P | 20130501 | 20130610 | PM | INSPS | INSPECTION |
| | | | | 13.82428 | | 30 | P | 20130501 | 20130610 | PM | INSPS | PURGE TRANSMITTER. |
| | | | | 13.82429 | | 30 | P | 20130501 | 20130607 | PM | INSPS | INSPECT AND CALIBRATE |
| | | | | 13.82430 | | 28 | P | 20130501 | | PM | INSPS | INSPECTION |
| | | | | 13.82431 | | 30 | P | 20130501 | 20130603 | PM | INSPS | INSPECTION |
| | | | | 13.82493 | | 30 | P | 20130603 | 20130610 | PM | INSPS | INSPECT AND CLEAN |
| | | | | 13.82494 | | 30 | P | 20130603 | 20130610 | PM | INSPS | INSPECT AND CALIBRATE |
| | | | | 13.82495 | | 30 | P | 20130603 | 20130611 | PM | INSPS | INSPECT AND CALIBRATE |
| | | | | 13.82496 | | 30 | P | 20130603 | 20130611 | PM | INSPS | INSPECTION |
| | | | | 13.82498 | | 30 | P | 20130603 | 20130603 | PM | INSPS | INSPECTION |
| | | | | 13.82499 | | 30 | P | 20130603 | 20130610 | PM | INSPS | INSPECTION |
| | | | | 13.82500 | | 30 | P | 20130603 | 20130612 | PM | INSPS | PURGE TRANSMITTER. |
| | | | | 13.82501 | | 30 | P | 20130603 | 20130612 | PM | INSPS | INSPECT AND CALIBRATE |
| | | | | 13.82502 | | 30 | P | 20130603 | 20130612 | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | | 13.82503 | | 25 | P | 20130603 | 20130611 | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | | 13.82504 | | 30 | P | 20130603 | 20130611 | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | | 13.82505 | | 30 | P | 20130603 | 20130611 | PM | INSPS | INSPECTION |
| | | | | 13.82506 | | 25 | P | 20130603 | 20130607 | PM | INSPS | INSPECTION |
| | | | | 13.82507 | | 30 | P | 20130603 | 20130603 | PM | INSPS | INSPECTION |
| | | | | 13.82546 | | 30 | P | 20130603 | 20130620 | PM | MCHPS | INSPECTION |
| | | | | 13.82575 | | 30 | P | 20130603 | 20130611 | PM | PM | INSPECT AND CLEAN |
| | | | | 13.82576 | | 30 | P | 20130603 | 20130611 | PM | PM | INSPECTION |
| | | | | 13.82577 | | 30 | P | 20130603 | 20130611 | PM | PM | INSPECT AND LUBRICATE |
| | | | | 13.82578 | | 30 | P | 20130603 | 20130611 | PM | PM | INSPECT AND LUBRICATE |
| | | | | 13.82579 | | 30 | P | 20130603 | 20130611 | PM | PM | INSPECT AND LUBRICATE |
| | | | | 13.82580 | | 30 | P | 20130603 | 20130611 | PM | PM | TEST AND LUBRICATE |
| | | | | 13.82581 | | 30 | P | 20130603 | 20130611 | PM | PM | TEST AND LUBRICATE |
| | | | | 13.82582 | | 30 | P | 20130603 | 20130611 | PM | PM | TEST AND LUBRICATE |
| | | | | 13.82583 | | 30 | P | 20130603 | 20130611 | PM | PM | TEST AND LUBRICATE |
| | | | | 13.82584 | | 30 | P | 20130603 | 20130611 | PM | PM | TEST AND LUBRICATE |

```
07/15/13  09:27:10                     Total Issued W/O's          Mike/Keith Locations:                        WCOMPMSAL              PAGE  5
                                 APR 01,'13 - JUN 30,'13         **BRKLYN DUNDAL EASTER JF***            as of 09:27:10 on 07/15/13
                                 PUMPING STATIONS - PM only      **LOCPO MCST QUAD WSTPT **
```

| Co No | Cost Center | Cost Loc Id | Parent WO Number | WO Suf | WO Sts | TYPE | WO Issue Date | WO Cmplt Date | Wrk Typ Code | Craft Code | Short problem Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | PUMPING ST | DUNDAL | 13.82885 | | 30 | P | 20130603 | 20130611 | PM | | TEST AND LUBRICATE |
| | | | 13.82886 | | 30 | P | 20130603 | 20130611 | PM | | TEST AND LUBRICATE |
| | | | 13.82587 | | 30 | P | 20130603 | 20130611 | PM | | INSPECT AND LUBRICATE |
| | | | 13.82588 | | 30 | P | 20130603 | 20130611 | PM | | INSPECT AND LUBRICATE |
| | | | 13.82589 | | 30 | P | 20130603 | 20130611 | PM | | INSPECT AND LUBRICATE |
| | | | 13.82590 | | 30 | P | 20130603 | 20130611 | PM | | INSPECT AND LUBRICATE |
| | | | 13.82591 | | 30 | P | 20130603 | 20130612 | PM | | INSPECT AND LUBRICATE |
| | | | 13.82592 | | 30 | P | 20130603 | 20130612 | PM | | CLEAN AND LUBRICATE |
| | | | 13.82593 | | 30 | P | 20130603 | 20130612 | PM | | CLEAN AND LUBRICATE |
| | | | 13.82594 | | 30 | P | 20130603 | 20130612 | PM | | CLEAN AND LUBRICATE |
| | | | 13.82595 | | 30 | P | 20130603 | 20130611 | PM | | CLEAN AND LUBRICATE |
| | | | 13.82596 | | 30 | P | 20130603 | 20130611 | PM | | INSPECT AND LUBRICATE |
| | | | 13.82597 | | 30 | P | 20130603 | 20130611 | PM | | MONTHLY INSPECTION |
| | | | 13.82598 | | 30 | P | 20130603 | 20130611 | PM | | MONTHLY INSPECTION |
| | | | 13.82599 | | 30 | P | 20130603 | 20130611 | PM | | INSPECT AND LUBRICATE |
| | | | 13.82600 | | 30 | P | 20130603 | 20130611 | PM | | INSPECTION |
| | | | 13.82601 | | 30 | P | 20130603 | 20130611 | PM | | INSPECTION. |
| | | | 13.82602 | | 30 | P | 20130603 | 20130611 | PM | | INSPECT AND LUBRICATE |
| | | | 13.82603 | | 30 | P | 20130603 | 20130611 | PM | | INSPECT AND LUBRICATE |
| | | | 13.82604 | | 30 | P | 20130603 | 20130612 | PM | | INSPECT AND LUBRICATE |
| | | | 13.82605 | | 30 | P | 20130603 | 20130611 | PM | | INSPECT AND LUBRICATE |
| | | | 13.82606 | | 30 | P | 20130603 | 20130611 | PM | | CHECK VARIOUS COMPONENTS AND LUBRICATE |
| | | | 13.82607 | | 30 | P | 20130603 | 20130611 | PM | | CHECK VARIOUS COMPONENTS AND LUBRICATE |
| | | | 13.82608 | | 30 | P | 20130603 | 20130612 | PM | | OBSERVE OPERATION, LUBRICATION |
| | | | 13.82609 | | 30 | P | 20130603 | 20130612 | PM | | MONTHLY INSPECTION, LUBRICATION |
| | | | 13.82610 | | 30 | P | 20130603 | 20130612 | PM | | MONTHLY INSPECTION |
| | | | 13.82611 | | 30 | P | 20130603 | 20130612 | | ELCPS | CHECK FLOAT SWITCH & LUBE MECHANICAL. |
| | | | 13.82662 | | 30 | P | 20130603 | 20130605 | | ELCPS | CHECK FLOAT SWITCH & LUBE MECHANICAL. |
| | | | 13.82663 | | 30 | P | 20130603 | 20130605 | | ELCPS | CLEAN AND INSPECT |
| | | | 13.82664 | | 30 | P | 20130603 | 20130605 | | ELCPS | CLEAN AND INSPECT |
| | | | 13.82664 | | 30 | P | 20130603 | 20130605 | | ELCPS | CLEAN AND INSPECT |
| | | | 13.82665 | | 30 | P | 20130603 | 20130610 | | ELCPS | CLEAN AND INSPECT |
| | | | 13.82665 | | 30 | P | 20130603 | 20130610 | | ELCPS | CLEAN AND INSPECT |
| | | | 13.82666 | | 30 | P | 20130603 | 20130606 | | ELCPS | CLEAN AND INSPECT |
| | | | 13.82666 | | 30 | P | 20130603 | 20130606 | | ELCPS | CLEAN AND INSPECT |
| | | | 13.82667 | | 30 | P | 20130603 | 20130606 | | ELCPS | CLEAN AND INSPECT |
| | | | 13.82667 | | 30 | P | 20130603 | 20130606 | | ELCPS | CLEAN AND INSPECT |
| | | | 13.82668 | | 30 | P | 20130603 | 20130606 | | ELCPS | CLEAN AND INSPECT |
| | | | 13.82669 | | 30 | P | 20130603 | 20130606 | | ELCPS | CLEAN AND INSPECT |

```
                    Total W/O's for Location DUNDAL.
                    COUNT 163
```

| EASTER | | | 13.81921 | | 30 | P | 20130401 | 20130617 | PM | | INSPECT AND LUBE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 13.81922 | | 30 | P | 20130401 | 20130626 | PM | | INSPECT AND LUBRICATE |

07/15/13  09:27:10

Total Issued W/O's   APR 01, '13 - JUN 30, '13  **PM only**   Mike/Keith Locations: **BRKLYN DUNDAL EASTER JF**   WOCOMPMSAL   PAGE 6
PUMPING STATIONS   **LOCPO MCST QUAD WSFPT**   as of 09:27:10 on 07/15/13

| Co Cost Center No | Cost Center | Cost Loc Id | Parent WO Number | WO Suf | WO Sts | TYPE | WO Issue Date | WO Cmplt Date | Wrk Typ Code | Craft Code | Short problem Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | PUMPING ST EASTER | | 13.81923 | | 30 | P | 20130401 | 20130401 | | PM | INSPECT AND LUBRICATE. |
| | | | 13.81924 | | 30 | P | 20130401 | 20130401 | | PM | INSPECT AND LUBRICATE. |
| | | | 13.81925 | | 30 | P | 20130401 | 20130401 | | PM | INSPECT AND LUBRICATE. |
| | | | 13.81926 | | 30 | P | 20130401 | 20130401 | | PM | INSPECT AND LUBRICATE. |
| | | | 13.81927 | | 30 | P | 20130401 | 20130828 | | PM | INSPECT AND LUBRICATE. |
| | | | 13.81928 | | 30 | P | 20130401 | 20130828 | | PM | INSPECT AND LUBRICATE. |
| | | | 13.81929 | | 30 | P | 20130401 | 20130702 | | PM | INSPECT AND LUBRICATE. |
| | | | 13.81930 | | 25 | P | 20130401 | 20130626 | | PM | INSPECT AND LUBRICATE. |
| | | | 13.81931 | | 30 | P | 20130401 | 20130626 | | PM | INSPECT AND LUBRICATE. |
| | | | 13.81932 | | 30 | P | 20130401 | 20120401 | | PM | INSPECT AND LUBRICATE. |
| | | | 13.81933 | | 30 | P | 20130401 | 20130401 | | PM | INSPECT AND LUBRICATE. |
| | | | 13.81934 | | 30 | P | 20130401 | 20130401 | | PM | INSPECT AND LUBRICATE. |
| | | | 13.81935 | | 30 | P | 20130401 | 20130628 | | PM | INSPECT AND LUBRICATE. |
| | | | 13.81936 | | 30 | P | 20130401 | 20130617 | | PM | INSPECT AND LUBRICATE. |
| | | | 13.81937 | | 30 | P | 20130401 | 20130617 | | PM | OIL CHANGE |
| | | | 13.81938 | | 30 | P | 20130401 | 20130617 | | PM | OIL CHANGE |
| | | | 13.81939 | | 30 | P | 20130401 | 20130617 | | PM | OIL CHANGE |
| | | | 13.81940 | | 30 | P | 20130401 | 20130617 | | PM | OIL CHANGE |
| | | | 13.81941 | | 30 | P | 20130401 | 20130617 | | PM | CHANGE OIL |
| | | | 13.81942 | | 30 | P | 20130401 | 20130617 | | PM | CHANGE OIL |
| | | | 13.81943 | | 30 | P | 20130401 | | | PM | CLEAN AND LUBRICATE |
| | | | 13.81944 | | 30 | P | 20130401 | 20130618 | | PM | CHANGE OIL AND FILTER. |
| | | | 13.81945 | | 30 | P | 20130401 | 20130618 | | PM | CHANGE OIL AND FILTER. |
| | | | 13.81946 | | 30 | P | 20130401 | 20130702 | | PM | CHANGE OIL AND FILTER. |
| | | | 13.81947 | | 30 | P | 20130401 | 20130618 | | PM | INSPECT NORMAL OPERATION |
| | | | 13.81948 | | 10 | P | 20130401 | 20130618 | | PM | LUBRICATE |
| | | | 13.81949 | | 30 | P | 20130401 | 20130618 | | PM | CHECK OPERATION AND LUBRICATE |
| | | | 13.82067 | | 25 | P | 20130401 | | | BLDG | EXTERMINATE LOCKER RM.LOWER LEVEL. |
| | | | 13.82068 | | 25 | P | 20130401 | | | BLDG | COMPUTER PAPER PICK-UP |
| | | | 13.82073 | | 30 | P | 20130401 | 20130430 | | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82074 | | 30 | P | 20130401 | 20130430 | | INSPS | CLEAN/INSPECT/CALIBRT |
| | | | 13.82075 | | 23 | P | 20130401 | | | INSPS | INSPECT/CLEAN/CALIBRAT |
| | | | 13.82076 | | 30 | P | 20130401 | 20130503 | | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82077 | | 30 | P | 20130401 | 20130502 | | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82078 | | 30 | P | 20130401 | 20130503 | | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82079 | | 30 | P | 20130401 | 20130503 | | INSPS | INSPECT PRESSURE DEVICES |
| | | | 13.82080 | | 30 | P | 20130401 | 20130502 | | INSPS | INSPECTION |
| | | | 13.82145 | | 25 | P | 20130401 | | | INSPS | INSPECTION |
| | | | 13.82148 | | 30 | P | 20130402 | | | MHA | INSPECT & CLEAN UNIT |
| | | | 13.82149 | | 30 | P | 20130402 | 20130604 | | ELCPS | CLEAN AND INSPECT |
| | | | 13.82150 | | 30 | P | 20130402 | 20130604 | | ELCPS | CHANGE MOTOR BEARING OIL |
| | | | 13.82151 | | 30 | P | 20130402 | 20130612 | | ELCPS | INSPECTION AND LUBRICATION OF MOTOR |
| | | | 13.82152 | | 30 | P | 20130402 | 20130502 | | ELCPS | CHANGE MOTOR BEARING OIL |
| | | | 13.82153 | | 30 | P | 20130402 | 20130502 | | ELCPS | INSPECT AND LUBRICATE |
| | | | 13.82154 | | 30 | P | 20130402 | 20130426 | | ELCPS | INSPECT AND LUBRICATE |
| | | | 13.82155 | | 30 | P | 20130402 | 20130426 | | ELCPS | INSPECT AND LUBRICATE |
| | | | 13.82156 | | 30 | P | 20130402 | 20130426 | | ELCPS | INSPECT AND LUBRICATE |

```
07/15/13  09:27:10          Total Issued W/O's      Mike/Keith Locations:              WOCOMPMSAL              PAGE  7
                          APR 01,13 - JUN. 30,13     **BRKLYN  DUNDAL  EASTER  JF**
                          PUMPING STATIONS  PM only  **LOCFO  MCST  QUAD  WSTPT**   as of 09:27:10 on 07/18/13
```

| Co No | Cost Center | Cost Loc Id | Parent WO Number | WO Suf | WO Sts | TYPE | WO Issue Date | WO Cmplt Date | Wrk Typ | Craft Code | Short problem Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | PUMPING ST EASTER | | 13.82187 | | 30 | P.M | 20130402 | 20130426 | PM | ELCPS | INSPECT AND LUBRICATE |
| | | | 13.82188 | | 30 | | 20130402 | 20130426 | PM | ELCPS | INSPECT AND LUBRICATE |
| | | | 13.82189 | | 30 | | 20130402 | 20130426 | PM | ELCPS | INSPECT AND LUBRICATE |
| | | | 13.82160 | | 25 | | 20130402 | 20130502 | PM | ELCPS | INSPECT AND LUBRICATE |
| | | | 13.82161 | | 30 | | 20130402 | 20130502 | PM | ELCPS | INSPECT AND LUBRICATE |
| | | | 13.82162 | | 30 | | 20130402 | 20130502 | PM | ELCPS | INSPECT AND LUBRICATE |
| | | | 13.82163 | | 30 | | 20130402 | 20130530 | PM | ELCPS | INSPECT AND LUBRICATE |
| | | | 13.82164 | | 30 | | 20130402 | 20130530 | PM | ELCPS | INSPECT AND LUBRICATE |
| | | | 13.82165 | | 30 | | 20130402 | 20130522 | PM | ELCPS | CLEAN |
| | | | 13.82166 | | 30 | | 20130402 | 20130522 | PM | ELCPS | CLEAN |
| | | | 13.82167 | | 30 | | 20130402 | 20130522 | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82168 | | 30 | | 20130402 | 20130522 | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82169 | | 30 | | 20130402 | 20130530 | PM | ELCPS | CLEAN AND CLEAN |
| | | | 13.82226 | | 30 | | 20130402 | 20130628 | PM | ELCPS | INSPECT AND CLEAN |
| | | | 13.82261 | | 30 | | 20130402 | 20130419 | PM | MCHPS | INSPECTION |
| | | | 13.82226 | | 30 | | 20130501 | 20130530 | PM | ELCPS | ANNUAL PANEL INSPECT |
| | | | 13.82265 | | 30 | | 20130501 | 20130530 | PM | ELCPS | ANNUAL PANEL INSPECT. |
| | | | 13.82266 | | 30 | | 20130501 | 20130603 | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82267 | | 30 | | 20130501 | 20130603 | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82267 | | 3 | | 20130501 | 20130603 | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82268 | | 30 | | 20130501 | 20130603 | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82268 | | 3. | | 20130501 | 20130603 | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82269 | | 30 | | 20130501 | 20130603 | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82269 | | 3. | | 20130501 | 20130603 | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82270 | | 30 | | 20130501 | 20130529 | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82271 | | 30 | | 20130501 | 20130529 | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82271 | | 30 | | 20130501 | 20130529 | PM | ELCPS | CLEAN AND INSPECT. |
| | | | 13.82272 | | 30 | | 20130501 | 20130527 | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82272 | | 30 | | 20130501 | 20130527 | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82273 | | 30 | | 20130501 | 20130529 | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82273 | | 30 | | 20130501 | 20130529 | PM | ELCPS | CLEAN AND INSPECT. |
| | | | 13.82303 | | 30 | | 20130501 | | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82304 | | 25 | | 20130501 | 20130506 | PM | BLDG | EXTERMINATE LOCKED RM.LOWER LEVEL |
| | | | 13.82305 | | 25 | | 20130501 | | PM | BLDG | INSPECT/REPAIR/PLUMBING-ETC. |
| | | | 13.82301 | | 30 | | 20130501 | | PM | BLDG | COMPUTER PAPER PICK-UP |
| | | | 13.82311 | | 30 | | 20130501 | 20130613 | PM | PM | CHECK VARIOUS COMPONENTS AND LUBRICATIO |
| | | | 13.82311 | | 30 | | 20130501 | 20130613 | PM | PM | CHECK VARIOUS COMPONENTS AND LUBRICATIO |
| | | | 13.82312 | | 30 | | 20130501 | 20130613 | PM | PM | CHECK VARIOUS COMPONENTS AND LUBRICATIO |
| | | | 13.82313 | | 30 | | 20130501 | 20130613 | PM | PM | CHECK VARIOUS COMPONENTS AND LUBRICATIO |
| | | | 13.82314 | | 30 | | 20130501 | 20130613 | PM | PM | CHECK VARIOUS COMPONENTS AND LUBRICATIO |
| | | | 13.82315 | | 25 | | 20130501 | 20130613 | PM | PM | CHECK VARIOUS COMPONENTS AND LUBRICATIO |
| | | | 13.82316 | | 30 | | 20130501 | 20130613 | PM | PM | CHECK VARIOUS COMPONENTS AND LUBRICATIO |
| | | | 13.82317 | | 30 | | 20130501 | 20130626 | PM | PM | INSPECT AND LUBRICATE |
| | | | 13.82318 | | 30 | | 20130501 | 20130626 | PM | PM | INSPECT AND LUBRICATE. |
| | | | 13.82319 | | 30 | | 20130501 | 20130626 | PM | PM | INSPECT AND LUBRICATE. |
| | | | 13.82320 | | 30 | | 20130501 | 20130501 | PM | PM | INSPECT AND LUBRICATE. |
| | | | 13.82321 | | 30 | | 20130501 | 20130501 | PM | PM | INSPECT AND LUBRICATE. |

07/15/13  09:27:10      Total Issued W/O's    Mike/Keith Locations:              WOCOMPMSAL      PAGE 8

APR 01,'13 - JUN 30,'13    **BRKLYN DUNDAL EASTER JF**

PUMPING STATIONS - PM only    **LOCPO MCST QUAD WSTPT**    as of 09:27:10 on 07/15/13

| Co No Cos Center | Cost Loc Id | Parent WO Number | WO Suf | TYPE | WO Sts | WO Issue Date | WO Cmplt Date | Wrk Typ Code | Short problem Description |
|---|---|---|---|---|---|---|---|---|---|
| 11 PUMPING ST EASTER | | 13.82322 | | P | 30 | 20130501 | 20130628 | PM | INSPECT AND LUBRICATE |
| | | 13.82323 | | P | 30 | 20130501 | 20130702 | PM | INSPECT AND LUBRICATE |
| | | 13.82324 | | P | 30 | 20130501 | 20130626 | PM | INSPECT AND LUBRICATE |
| | | 13.82325 | | P | 25 | 20130501 | | PM | INSPECT AND LUBRICATE |
| | | 13.82326 | | P | 30 | 20130501 | | PM | INSPECT AND LUBRICATE |
| | | 13.82327 | | P | 30 | 20130501 | 20130626 | PM | INSPECT AND LUBRICATE |
| | | 13.82328 | | P | 30 | 20130501 | 20130501 | PM | INSPECT AND LUBRICATE |
| | | 13.82330 | | P | 30 | 20130501 | 20130628 | PM | INSPECT AND LUBRICATE |
| | | 13.82331 | | P | 30 | 20130501 | 20130501 | PM | INSPECT AND LUBRICATE |
| | | 13.82332 | | P | 30 | 20130501 | 20130613 | PM | CHECK VARIOUS COMPONENTS |
| | | 13.82333 | | P | 30 | 20130501 | 20130613 | PM | OIL CHANGE |
| | | 13.82334 | | P | 30 | 20130501 | 20130613 | PM | CHECK VARIOUS COMPONENTS |
| | | 13.82335 | | P | 30 | 20130501 | 20130613 | PM | CHECK VARIOUS COMPONENTS |
| | | 13.82336 | | P | 30 | 20130501 | 20130613 | PM | CHECK VARIOUS COMPONENTS |
| | | 13.82337 | | P | 30 | 20130501 | 20130613 | PM | CHECK VARIOUS COMPONENTS |
| | | 13.82338 | | P | 30 | 20130501 | 20130613 | PM | INSPECT AND CHECK VARIOUS COMPONENTS |
| | | 13.82339 | | P | 30 | 20130501 | 20130613 | PM | INSPECT AND CHECK VARIOUS COMPONENTS |
| | | 13.82340 | | P | 30 | 20130501 | 20130613 | PM | INSPECT AND CHECK VARIOUS COMPONENTS |
| | | 13.82341 | | P | 30 | 20130501 | 20130613 | PM | LUBRICATION AND CHECKS |
| | | 13.82342 | | P | 30 | 20130501 | 20130613 | PM | CHECK UNIT AND CLEAN (GEAR REDUCER) |
| | | 13.82343 | | P | 30 | 20130501 | 20130613 | PM | CHECK UNIT AND CLEAN (GEAR REDUCER) |
| | | 13.82344 | | P | 30 | 20130501 | 20130613 | PM | LUBRICATION AND CHECKS |
| | | 13.82345 | | P | 30 | 20130501 | 20130613 | PM | CHECK GATE AND LUBRICATE |
| | | 13.82346 | | P | 30 | 20130501 | 20130613 | PM | CHECK GATE AND LUBRICATE |
| | | 13.82347 | | P | 30 | 20130501 | 20130613 | PM | CHECK GATE AND LUBRICATE |
| | | 13.82348 | | P | 30 | 20130501 | 20130613 | PM | CLEAN AND LUBRICATE |
| | | 13.82349 | | P | 30 | 20130501 | 20130613 | PM | CLEAN AND LUBRICATE |
| | | 13.82350 | | P | 30 | 20130501 | 20130613 | PM | CLEAN AND LUBRICATE |
| | | 13.82351 | | P | 30 | 20130501 | 20130613 | PM | CHECK VARIOUS UNITS |
| | | 13.82353 | | P | 30 | 20130501 | 20130613 | PM | CHECK VARIOUS UNITS |
| | | 13.82354 | | P | 30 | 20130501 | 20130613 | PM | CHECK VARIOUS UNITS |
| | | 13.82355 | | P | 30 | 20130501 | 20130613 | PM | CHECK VARIOUS UNITS |
| | | 13.82356 | | P | 30 | 20130501 | 20130613 | PM | INSPECTION |
| | | 13.82357 | | P | 30 | 20130501 | 20130613 | PM | INSPECTION |
| | | 13.82358 | | P | 30 | 20130501 | 20130613 | PM | INSPECT NORMAL OPERATION |
| | | 13.82359 | | P | 30 | 20130501 | 20130613 | PM | INSPECT NORMAL OPERATION |
| | | 13.82360 | | P | 30 | 20130501 | 20130613 | PM | INSPECT NORMAL OPERATION |
| | | 13.82361 | | P | 30 | 20130501 | 20130613 | PM | INSPECT NORMAL OPERATION |
| | | 13.82362 | | P | 30 | 20130501 | 20130613 | PM | INSPECT VARIOUS COMPONENTS |
| | | 13.82363 | | P | 30 | 20130501 | 20130613 | PM | INSPECT VARIOUS COMPONENTS |
| | | 13.82387 | | P | 30 | 20130501 | 20130530 | MCHPS | INSPECT VARIOUS COMPONENTS |
| | | 13.82388 | | P | 30 | 20130501 | 20130530 | MCHPS | INSPECTION |
| | | 13.82389 | | P | 30 | 20130501 | 20130531 | MCHPS | INSPECTION |
| | | 13.82390 | | P | 30 | 20130501 | 20130531 | MCHPS | INSPECTION |
| | | 13.82391 | | P | 30 | 20130501 | 20130530 | MCHPS | INSPECTION |
| | | 13.82392 | | P | 30 | 20130501 | 20130531 | MCHPS | INSPECTION |

07/15/13  09:27:10

Total Issued W/O's          Mike/Keith Locations:                                      PAGE   9
APR 01 '13--JUN 30 '13     **BERLIN/ANNUNDALE EASTER -JF**     as of 09/27:10     WOCOMPMSAL
PUMPING STATIONS - PM only  **LOCFO MCST QUAD WSTFI**          on 07/15/13

| Co No | Cost Center | Cost Loc Id | Parent WO Number | WO Suf | WO Sts | TYPE | WO Issue Date | WO Cmplt Date | Wrk Typ Code | Craft Code | Short Problem Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | PUMPING ST EASTER | | 13.82393 | | 30 | P | 20130501 | 20130529 | PM | MCHPS | INSPECTION |
| | | | 13.82394 | | 30 | P | 20130501 | 20130529 | PM | MECH | INSPECTION |
| | | | 13.82395 | | 30 | P | 20130501 | 20130529 | PM | MCHPS | INSPECTION |
| | | | 13.82396 | | 30 | P | 20130501 | 20130531 | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82397 | | 30 | P | 20130501 | 20130528 | PM | INSPS | INSPECT/CLEAN/CALIBRATE |
| | | | 13.82398 | | 30 | P | 20130501 | 20130528 | PM | INSPS | INSPECT/CLEAN/CALIBRATE |
| | | | 13.82399 | | 30 | P | 20130501 | 20130530 | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82400 | | 30 | P | 20130501 | 20130529 | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82401 | | 30 | P | 20130501 | 20130530 | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82402 | | 30 | P | 20130501 | 20130530 | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82403 | | 30 | P | 20130501 | 20130531 | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82404 | | 30 | P | 20130501 | 20130529 | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82405 | | 30 | P | 20130501 | 20130529 | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82406 | | 30 | P | 20130501 | 20130503 | PM | INSPS | INSPECTION |
| | | | 13.82407 | | 30 | P | 20130501 | 20130529 | PM | INSPS | INSPECTION |
| | | | 13.82475 | | 25 | P | 20130603 | | PM | INSPS | CLEAN AND INSPECT |
| | | | 13.82476 | | 25 | P | 20130603 | | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82478 | | 25 | P | 20130603 | | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82479 | | 25 | P | 20130603 | | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82480 | | 25 | P | 20130603 | | PM | INSPS | INSPECT PRESSURE DEVICES |
| | | | 13.82484 | | 25 | P | 20130603 | | PM | INSPS | INSPECTION |
| | | | 13.82564 | | 25 | P | 20130603 | | PM | INSPS | INSPECTION |
| | | | 13.82547 | | 25 | P | 20130603 | 20130620 | PM | MCHPS | INSPECTION |
| | | | 13.82548 | | 25 | P | 20130603 | | PM | MCHPS | INSPECTION |
| | | | 13.82553 | | 30 | P | 20130603 | 20130626 | PM | BLDG | COMPUTER PAPER PICK-UP |
| | | | 13.82554 | | 30 | P | 20130603 | 20130626 | PM | BLDG | EXTERMINATE LOCKER RM LOWER LEVEL. |
| | | | 13.82556 | | 30 | P | 20130603 | 20130626 | PM | PM | INSPECT AND LUBRICATE. |
| | | | 13.82557 | | 30 | P | 20130603 | 20130626 | PM | PM | INSPECT AND LUBRICATE. |
| | | | 13.82558 | | 30 | P | 20130603 | 20130603 | PM | PM | INSPECT AND LUBRICATE. |
| | | | 13.82559 | | 30 | P | 20130603 | 20130702 | PM | PM | INSPECT AND LUBRICATE. |
| | | | 13.82560 | | 30 | P | 20130603 | 20130626 | PM | PM | INSPECT AND LUBRICATE. |
| | | | 13.82561 | | 25 | P | 20130603 | | PM | PM | INSPECT AND LUBRICATE. |
| | | | 13.82562 | | 30 | P | 20130603 | | PM | PM | INSPECT AND-LUBRICATE. |
| | | | 13.82563 | | 30 | P | 20130603 | 20130626 | PM | PM | INSPECT AND-LUBRICATE. |
| | | | 13.82564 | | 30 | P | 20130603 | 20130626 | PM | PM | INSPECT AND-LUBRICATE. |
| | | | 13.82565 | | 30 | P | 20130603 | 20130628 | PM | PM | INSPECT AND-LUBRICATE. |
| | | | 13.82566 | | 30 | P | 20130603 | 20130603 | PM | PM | INSPECT AND-LUBRICATE. |
| | | | 13.82568 | | 30 | P | 20130603 | 20130618 | PM | PM | INSPECT AND-LUBRICATE. |
| | | | 13.82569 | | 30 | P | 20130603 | 20130618 | PM | PM | CHANGE OIL AND FILTER. |
| | | | 13.82570 | | 30 | P | 20130603 | 20130618 | PM | PM | CHANGE OIL AND FILTER. |
| | | | 13.82571 | | 30 | P | 20130603 | 20130618 | PM | PM | INSPECT AND LUBE |
| | | | 13.82572 | | 30 | P | 20130603 | 20130618 | PM | HA | INSPECTION |
| | | | 13.82636 | | 30 | P | 20130603 | 20130618 | PM | HA | INSPECT AND CLEAN |
| | | | 13.82637 | | 25 | P | 20130603 | | PM | PM | INSPECT-AND-CLEAN |

07/15/13  09:27:10

Total Issued W/O's
APR-01,'13 - JUN-30,'13   PM only    as of 09-27-10   on 07/15/13
PUMPING STATIONS

Mike/Keith Locations:
**BRKLYN DUNDAL EASTER JF**
**LOCPO MCST QUAD WSTPT **

| Co No | Cost Center | Cost Loc Id | Parent WO Number | WO Suf | WO Sts | TYPE | WO Issue Date | WO Cmplt Date | Wrk Typ | Craft Code | Short-problem Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | PUMPING ST EASTER | | 13.82638 | | 25 | P | 20130603 | | PM | HA | INSPECT AND CLEAN |
| | | | 13.82639 | | 25 | P | 20130603 | | PM | HA | INSPECT AND CLEAN |
| | | | 13.82640 | | 25 | P | 20130603 | | PM | HA | INSPECT AND CLEAN |
| | | | 13.82641 | | 25 | P | 20130603 | 20130708 | PM | ELCPS | INSPECT AND CLEAN |
| | | | 13.82642 | | 30 | P | 20130603 | 20130628 | PM | ELCPS | ANNUAL PANEL INSPECT. |
| | | | 13.82642 | | 30 | P | 20130603 | 20130628 | PM | ELCPS | ANNUAL-PANEL-INSPECT. |
| | | | 13.82643 | | 30 | P | 20130603 | 20130628 | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82644 | | 30 | P | 20130603 | 20130628 | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82644 | | 25 | P | 20130603 | | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82645 | | 25 | P | 20130603 | | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82645 | | 25 | P | 20130603 | | PM | ELCPS | CLEAN-AND-INSPECT |
| | | | 13.82646 | | 25 | P | 20130603 | | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82646 | | 25 | P | 20130603 | | PM | ELCPS | CLEAN-AND-INSPECT |
| | | | 13.82647 | | 25 | P | 20130603 | | PM | ELCPS | CLEAN-AND-INSPECT |
| | | | 13.82647 | | 25 | P | 20130603 | | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82648 | | 25 | P | 20130603 | | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82648 | | 25 | P | 20130603 | | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82649 | | 25 | P | 20130603 | | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82649 | | 25 | P | 20130603 | | PM | ELCPS | CLEAN AND INSPECT |
| | | | 13.82650 | | 25 | P | 20130603 | | PM | ELCPS | CLEAN AND INSPECT |

Total W/O's for Location EASTER:
COUNT 216

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JF | | | 13.81950 | | 30 | P | 20130401 | 20130612 | PM | PM | INSPECTION |
| | | | 13.81951 | | 30 | P | 20130401 | 20130612 | PM | PM | CHANGE OIL (REDUCER) |
| | | | 13.81953 | | 30 | P | 20130401 | 20130612 | PM | PM | CHANGE OIL (REDUCER) |
| | | | 13.81954 | | 30 | P | 20130401 | 20130617 | PM | PM | CLEAN-LUBRICATE |
| | | | 13.81955 | | 30 | P | 20130401 | 20130617 | PM | PM | INSPECT AND LUBRICATE CRANE |
| | | | 13.81956 | | 30 | P | 20130401 | 20130617 | PM | PM | INSPECT AND LUBE CRANE |
| | | | 13.81957 | | 30 | P | 20130401 | 20130702 | PM | PM | MONTHLY-CHECKS |
| | | | 13.81958 | | 30 | P | 20130401 | 20130618 | PM | PM | INSPECTION |
| | | | 13.81959 | | 30 | P | 20130401 | 20130618 | PM | PM | INSPECTION |
| | | | 13.81960 | | 30 | P | 20130401 | 20130618 | PM | PM | INSPECTION |
| | | | 13.82081 | | 30 | P | 20130401 | 20130405 | PM | INSPS | INSPECTION |
| | | | 13.82082 | | 30 | P | 20130401 | 20130405 | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82083 | | 30 | P | 20130401 | 20130402 | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82084 | | 30 | P | 20130401 | 20130402 | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82085 | | 30 | P | 20130401 | 20130402 | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82086 | | 30 | P | 20130401 | 20130402 | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82087 | | 30 | P | 20130401 | 20130411 | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82088 | | 30 | P | 20130401 | | PM | INSPS | INSPECTION |
| | | | 13.82089 | | 30 | P | 20130401 | 20130404 | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82090 | | 30 | P | 20130401 | 20130403 | PM | INSPS | INSPECTION |
| | | | 13.82091 | | 30 | P | 20130401 | 20130404 | PM | INSPS | CLEAN-AND-INSPECT |

Total Issued          W/O's          Mike/Keith  Locations:
APR. 01, '13 - JUN. 30, '13    **BRKLYN-DUNDAL EASTER JF**       as of 09:27:10
PUMPING STATIONS -  PM only    **LOCPO MCST QUAD WSTPT**   on 07/15/13

| Co No | Cost Center | Cost Loc Id | Parent WO Number | WO Suf | WO Sts | TYPE | WO Issue Date | WO Cmplt Date | Wrk Typ Code | Craft Code | Short problem Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | PUMPING ST | JF | 13.82170 | | 30 | P | 20130402 | 20130506 | PM | ELCPS | CHECK, BATTERIES& LIGHT |
| | | | 13.82170 | | 30 | P | 20130402 | 20130506 | PM | ELEC | CHECK, BATTERIES& LIGHT |
| | | | 13.82171 | | 0 | P | 20130402 | 20130404 | PM | ELCPS | INSPECT AND LUBRICATE |
| | | | 13.82172 | | 30 | P | 20130402 | 20130408 | PM | ELCPS | INSPECT AND LUBRICATE. |
| | | | 13.82173 | | 30 | P | 20130402 | 20130408 | PM | PM | INSPECT AND LUBRICATE. |
| | | | 13.82174 | | 30 | P | 20130402 | 20130408 | PM | PM | INSPECT AND LUBRICATE. |
| | | | 13.82175 | | 30 | P | 20130402 | 20130425 | PM | ELCPS | ANNUAL INSPECTION AND LUBRICATION |
| | | | 13.82176 | | 30 | P | 20130402 | 20130425 | PM | ELCPS | ANNUAL INSPECTION AND LUBRICATION |
| | | | 13.82177 | | 30 | P | 20130402 | 20130425 | PM | ELCPS | ANNUAL INSPECTION AND LUBRICATION |
| | | | 13.82178 | | 30 | P | 20130402 | 20130425 | PM | ELCPS | ANNUAL INSPECTION AND LUBRICATE |
| | | | 13.82179 | | 30 | P | 20130402 | 20130424 | PM | ELCPS | ANNUAL INSPECTION |
| | | | 13.82179 | | 30 | P | 20130402 | 20130506 | PM | ELCPS | INSPECT AND CLEAN |
| | | | 13.82180 | | 30 | P | 20130402 | 20130506 | PM | ELEC | INSPECT AND CLEAN      NOT IN SERVICE*** |
| | | | 13.82180 | | 30 | P | 20130402 | 20130506 | PM | ELCPS | INSPECT AND CLEAN      NOT IN SERVICE*** |
| | | | 13.82181 | | 30 | P | 20130402 | 20130506 | PM | ELEC | INSPECT AND CLEAN      NOT IN SERVICE*** |
| | | | 13.82181 | | 90 | P | 20130402 | 20130424 | PM | ELCPS | INSPECT AND CLEAN      NOT IN SERVICE*** |
| | | | 13.82182 | | 30 | P | 20130402 | 20130424 | PM | ELCPS | CLEAN & INSPECT |
| | | | 13.82183 | | 30 | P | 20130402 | 20130418 | PM | ELCPS | CLEAN & INSPECT |
| | | | 13.82184 | | 30 | P | 20130402 | 20130411 | PM | ELCPS | CLEAN & INSPECT |
| | | | 13.82185 | | 30 | P | 20130402 | 20130411 | PM | ELCPS | CLEAN & INSPECT |
| | | | 13.82186 | | 30 | P | 20130402 | 20130411 | PM | ELCPS | CLEAN & INSPECT |
| | | | 13.82187 | | 30 | P | 20130402 | 20130411 | PM | ELCPS | CLEAN & INSPECT |
| | | | 13.82188 | | 30 | P | 20130402 | 20130424 | PM | ELCPS | CLEAN & INSPECT |
| | | | 13.82189 | | 30 | P | 20130402 | 20130424 | PM | ELCPS | CLEAN & INSPECT |
| | | | 13.82190 | | 30 | P | 20130402 | 20130424 | PM | ELCPS | CLEAN & INSPECT |
| | | | 13.82261 | | 30 | P | 20130501 | 20130428 | PM | ELCPS | CLEAN & INSPECT |
| | | | 13.82262 | | 30 | P | 20130501 | 20130522 | PM | ELCPS | ANNUAL INSPECTION AND CLEANING |
| | | | 13.82263 | | 30 | P | 20130501 | 20130523 | PM | ELCPS | ANNUAL INSPECTION AND CLEANING |
| | | | 13.82274 | | 30 | P | 20130501 | 20130523 | PM | ELCPS | ANNUAL INSPECTION AND CLEANING |
| | | | 13.82275 | | 30 | P | 20130501 | 20130514 | PM | ELCPS | CHECK OPERATION/INSPECTION |
| | | | 13.82276 | | 30 | P | 20130501 | 20130514 | PM | ELCPS | INSPECT AND LUBRICATE |
| | | | 13.82277 | | 30 | P | 20130501 | 20130514 | PM | ELCPS | INSPECT AND LUBRICATE |
| | | | 13.82278 | | 30 | P | 20130501 | 20130514 | PM | ELCPS | INSPECT AND LUBRICATE |
| | | | 13.82279 | | 30 | P | 20130501 | 20130517 | PM | ELCPS | INSPECT AND CLEAN |
| | | | 13.82280 | | 30 | P | 20130501 | 20130517 | PM | ELCPS | INSPECT AND CLEAN |
| | | | 13.82408 | | 30 | P | 20130501 | 20130517 | PM | ELCPS | INSPECT AND CLEAN |
| | | | 13.82409 | | 30 | P | 20130501 | 20130517 | PM | ELCPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82410 | | 30 | P | 20130501 | 20130516 | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82411 | | 30 | P | 20130501 | 20130516 | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82412 | | 30 | P | 20130501 | 20130514 | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82413 | | 30 | P | 20130501 | 20130501 | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82414 | | 30 | P | 20130501 | 20130516 | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82415 | | 30 | P | 20130501 | 20130514 | PM | INSPS | INSPECTION |
| | | | 13.82416 | | 30 | P | 20130501 | 20130514 | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82417 | | 30 | P | 20130501 | 20130515 | PM | INSPS | INSPECTION |
| | | | 13.82461 | | 25 | P | 20130603 | 20130515 | PM | INSPS | CLEAN AND INSPECT |
| | | | 13.82482 | | 25 | P | 20130603 | 20130515 | PM | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82651 | | 30 | P | 20130603 | 20130610 | PM | ELCPS | CLEAN/INSPECT/CALIBRATE |
| | | | 13.82652 | | 30 | P | 20130603 | 20130618 | PM | PM | INSPECT AND LUBRICATE |

Case 1:02-cv-01524-JFM   Document 18-2   Filed 08/28/13   Page 45 of 73

07/15/13   09:27:10

Total Issued W/O's     Mike/Keith Locations;                          WCOCMPMSAL     PAGE  12
APR. 01,'13 - JUN. 30,'13     **BRKLYN DUNDAL EASTER JF**     as of 09:27:10
PUMPING STATIONS - PM only     **LOCPO MCST QUAD WSTPT**     on 07/15/13

| Co No | Cost Center | Cost Loc Id | Parent WO Number | WO Suf | WO Sts | TYPE | WO Issue Date | WO Cmplt Date | Wrk Typ Code | Craft Code | Short problem Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | PUMPING ST | JP | | | | | | | | | |
| | | | 13-82653 | | 30 | P | 20130603 | 20130618 | PM | ELCPS | INSPECT AND LUBRICATE |
| | | | 13-82654 | | 30 | P | 20130603 | 20130610 | PM | ELCPS | INSPECT AND LUBRICATE |
| | | | 13-82655 | | 30 | P | 20130603 | 20130610 | PM | ELCPS | INSPECT AND LUBRICATE |
| | | | 13-82656 | | 30 | P | 20130603 | 20130618 | PM | ELCPS | INSPECT AND LUBRICATE |
| | | | 13-82657 | | 30 | P | 20130603 | 20130618 | PM | ELCPS | INSPECT AND LUBRICATE |
| | | | 13-82658 | | 30 | P | 20130603 | 20130610 | PM | ELCPS | INSPECT AND LUBRICATE |
| | | | 13-82659 | | 30 | P | 20130603 | 20130610 | PM | ELCPS | CHECK VARIOUS UNITS |

Total W/O's for Location JF
COUNT 77

| Co No | Cost Center | Cost Loc Id | Parent WO Number | WO Suf | WO Sts | TYPE | WO Issue Date | WO Cmplt Date | Wrk Typ Code | Craft Code | Short problem Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | LOCPO | | | | | | | | | |
| | | | 13-82054 | | 30 | P | 20130401 | 20130429 | PM | | INSPECTION AND LUBRICATION |
| | | | 13-82055 | | 30 | P | 20130401 | 20130429 | PM | | CLEAN FILTER, INSPECTION |
| | | | 13-82056 | | 30 | P | 20130401 | 20130429 | PM | | FLUSH COOLING SYSTEM &CHANGE OIL |
| | | | 13-82057 | | 30 | P | 20130401 | 19930420 | PM | | CHECK VARIOUS COMPONENTS AND LUBRICATE |
| | | | 13-82058 | | 30 | P | 20130401 | 20130429 | PM | | INSPECTION |
| | | | 13-82059 | | 30 | P | 20130401 | 20130429 | PM | | INSPECTION |
| | | | 13-82060 | | 30 | P | 20130401 | 20130429 | PM | | CHECK OPERATION |
| | | | 13-82061 | | 30 | P | 20130401 | 20130429 | PM | | TESTING AND LUBRICATION |
| | | | 13-82062 | | 0 | P | 20130401 | 19930420 | PM | | TESTING AND LUBRICATION |
| | | | 13-82063 | | 30 | P | 20130401 | 20130429 | PM | | TESTING AND LUBRICATION |
| | | | 13-82064 | | 30 | P | 20130401 | 19930402 | PM | | TESTING AND LUBRICATION |
| | | | 13-82065 | | 30 | P | 20130401 | 19930420 | PM | | INSPECT AND LUBRICATE |
| | | | 13-82066 | | 30 | P | 20130401 | 19930420 | PM | | INSPECT AND LUBRICATE |
| | | | 13-82134 | | 30 | P | 20130401 | 20130415 | INSPS | | CLEAN/INSPECT/CALIBRATE |
| | | | 13-82135 | | 30 | P | 20130401 | 20130415 | INSPS | | CLEAN/INSPECT/CALIBRATE |
| | | | 13-82138 | | 30 | P | 20130401 | 20130419 | INSPS | | INSPECTION |
| | | | 13-82139 | | 30 | P | 20130401 | 20130419 | INSPS | | INSPECTION |
| | | | 13-82140 | | 30 | P | 20130418 | 20130418 | PM | | INSPECTION |
| | | | 13-82224 | | 30 | P | 20130402 | 20130418 | ELCPS | | INSPECT AND CLEAN |
| | | | 13-82297 | | 30 | P | 20130506 | 20130506 | PM | | INSPECTION |
| | | | 13-82300 | | 30 | P | 20130501 | 20130506 | ELCPS | | CLEAN AND INSPECT |
| | | | 13-82301 | | 30 | P | 20130501 | 20130506 | PM | | CHECK OPERATING CONDITIONS, BATTERY CHE |
| | | | 13-82302 | | 0 | P | 20130501 | 20130506 | ELCPS | | CHECK OPERATING CONDITIONS, BATTERY CHE |
| | | | 13-82385 | | 25 | P | 20130501 | | ELCPS | | CHECK OPERATING CONDITIONS, BATTERY CHE |
| | | | 13-82386 | | 25 | P | 20130501 | | PM | | INSPECT AND LUBRICATE |
| | | | 13-82933 | | 30 | P | 20130603 | 20130624 | PM | | CLEAN/INSPECT/CALIBRATE |
| | | | 13-82535 | | 30 | P | 20130603 | 20130628 | INSPS | | CLEAN/INSPECT/CALIBRATE |
| | | | 13-82537 | | 30 | P | 20130603 | 20130628 | INSPS | | CLEAN/INSPECT/CALIBRATE |
| | | | 13-82538 | | 30 | P | 20130603 | 20130824 | INSPS | | INSPECTION |
| | | | 13-82539 | | 30 | P | 20130603 | 20130628 | INSPS | | INSPECTION |
| | | | 13-82060 | | 25 | P | 20130603 | | PM | | INSPECTION |
| | | | 13-82624 | | 25 | P | 20130603 | | PM | | CLEAN FILTER, CLEAN |
| | | | 13-82625 | | 25 | P | 20130603 | | PM | | INSPECT AND INSPECT |
| | | | 13-82626 | | 25 | P | 20130603 | | PM | | CHECK VARIOUS COMPONENTS AND LUBRICATE |
| | | | 13-82627 | | 25 | P | 20130603 | | PM | | INSPECTION AND LUBRICATE |

```
07/15/13  09:27:10          Total Issued W/O's      Mike/Keith Locations:                          WOCOMPMSAL        PAGE  13
                      APR-01,'13--JUN-30,'13 -  **BRKLYN DUNDAL EASTER JF**                      as of 09:27:10 on 07/15/13
                      PUMPING STATIONS  -  PM only   **LOCPO MCST QUAD WSTPT **
```

| Co No | Cost Center | Cost Loc Id | Parent WO WO Number | WO Suf | WO Sts | TYPE | WO Issue Date | WO Cmplt Date | Wrk Typ Code | Craft Code | Short-Problem Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | PUMPING ST LOCPO | | 13.82628 | | 25 | P | 20130603 | | PM | | TESTING AND LUBRICATION |
| | | | 13.82629 | | 25 | P | 20130603 | | PM | | TESTING AND LUBRICATION |
| | | | 13.82630 | | 25 | P | 20130603 | | PM | | TESTING-AND-LUBRICATION |
| | | | 13.82631 | | 25 | P | 20130603 | | PM | | TESTING-AND-LUBRICATION |
| | | | 13.82632 | | 25 | P | 20130603 | | PM | | TESTING AND LUBRICATION |
| | | | 13.82633 | | 25 | P | 20130603 | | PM | | INSPECT-AND-LUBRICATION |
| | | | 13.82634 | | 25 | P | 20130603 | | PM | | INSPECT AND LUBRICATE |
| | | | 13.82675 | | 25 | P | 20130603 | | PM | | INSPECT AND LUBRICATE |
| | | | 13.82676 | | 25 | P | 20130603 | | ELEC | | CHECK,BATTERIES& LIGHT |
| | | | 13.82677 | | 25 | P | 20130603 | | ELCPS | | INSPECT AND-LUBRICATE |
| | | | 13.82681 | | 25 | P | 20130603 | | ELCPS | | INSPECT AND LUBRICATE |
| | | | 13.82682 | | 25 | P | 20130603 | | ELCPS | | CHECK-OPERATING-CONDITIONS, BATTERY-CHE |
| | | | 13.82683 | | 25 | P | 20130603 | | ELCPS | | CHECK OPERATING CONDITIONS, BATTERY CHE |
| | | | 13.82684 | | 25 | P | 20130603 | | ELCPS | | CHECK OPERATING CONDITIONS, BATTERY CHE |

```
         Total W/O's for Location LOCPO:
         COUNT 51
```

| | | MCST | 13.82053 | | 25 | P | 20130401 | | PM | | CHECK AND LUBE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 13.82209 | | 30 | P | 20130402 | | PM | | INSPECTION |
| | | | 13.82296 | | 30 | P | 20130501 | 20130418 | ELCPS | | CLEAN-AND-INSPECT |
| | | | 13.82448 | | 30 | P | 20130501 | 20130507 | INSPS | | INSPECT AND CALIBRATE |
| | | | 13.82449 | | 30 | P | 20130501 | 20130506 | INSPS | | INSPECT AND CALIBRATE |
| | | | 13.82450 | | 30 | P | 20130501 | 20130509 | INSPS | | INSPECT AND CALIBRATE |
| | | | 13.82451 | | 30 | P | 20130501 | 20130509 | INSPS | | INSPECT AND CALIBRATE |
| | | | 13.82452 | | 30 | P | 20130501 | 20130507 | INSPS | | INSPECT AND CALIBRATE |
| | | | 13.82453 | | 30 | P | 20130801 | 20130507 | INSPS | | INSPECT-AND-CALIBRATE |
| | | | 13.82527 | | 30 | P | 20130603 | 20130610 | INSPS | | INSPECT AND CALIBRATE |
| | | | 13.82528 | | 30 | P | 20130603 | 20130610 | INSPS | | INSPECT AND CALIBRATE |
| | | | 13.82529 | | 30 | P | 20130603 | 20130613 | INSPS | | INSPECT AND CALIBRATE |
| | | | 13.82530 | | 30 | P | 20130603 | 20130613 | INSPS | | INSPECT AND CALIBRATE |
| | | | 13.82331 | | 30 | P | 20130603 | 20130614 | INSPS | | INSPECT AND CALIBRATE |
| | | | 13.82532 | | 30 | P | 20130603 | 20130614 | INSPS | | INSPECT-AND-CALIBRATE |
| | | | 13.82622 | | 25 | P | 20130603 | | PM | | ENG.TUNE-UP, OIL CHANGE |
| | | | 13.82623 | | 30 | P | 20130603 | | PM | | SYSTEM CHECK |
| | | | 13.82673 | | 30 | P | 20130603 | 20130607 | EECPS | | INSPECT-AND-LUBRICATE |
| | | | 13.82674 | | 30 | P | 20130603 | 20130607 | ELCPS | | CHECK OPERATING CONDITION, BATTERY CHEC |

```
         Total W/O's for Location MCST:
         COUNT 19
```

| | | QUAD | 13.81961 | | 30 | P | 20130401 | 20130619 | PM | | TEST AND-LUBRICATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 13.81962 | | 30 | P | 20130401 | 20130619 | PM | | TEST AND LUBRICATE |
| | | | 13.81963 | | 30 | P | 20130401 | 20130619 | PM | | TEST AND LUBRICATE |
| | | | 13.81964 | | 30 | P | 20130401 | 20130619 | PM | | TEST-AND-LUBRICATE |
| | | | 13.81965 | | 30 | P | 20130401 | 20130619 | PM | | TEST AND LUBRICATE |
| | | | 13.81966 | | 30 | P | 20130401 | 20130619 | PM | | TEST AND LUBRICATE |
| | | | 13.81967 | | 30 | P | 20130401 | 20130619 | PM | | TEST-AND-LUBRICATE |

07/15/13  09:27:10        Total Issued W/O's        Mike/Keith  Locations:                              WOCOMPSAL        PAGE  14
                          APR 01, '13 - JUN 30, '13      **BRKLYN DUNDAL EASTER JF**   as of 09:27:10
                          PUMPING STATIONS - PM only     **LOCPO MCST QUAD WSTPT**     on 07/15/13

| Co Cost Center | Cost Loc Id | Parent WO Number | WO Suf | WO Sts | TYPE | WO Cmplt Date | Issue Date | Wrk Typ | Craft Code | Short problem Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | PUMPING ST QUAD | 13.81968 | | 30 | P | 20130619 | 20130401 | PM | | INSPECT AND LUBRICATE |
| | | 13.81969 | | 30 | P | 20130610 | 20130401 | PM | | INSPECT, LUBRICATE, EXERCISE |
| | | 13-81970 | | 30 | P | 19930610 | 20130401 | PM | | INSPECT, LUBRICATE, EXERCISE |
| | | 13.81971 | | 30 | P | 20130610 | 20130401 | PM | | INSPECT, LUBRICATE, EXERCISE |
| | | 13.81972 | | 30 | P | 20030619 | 20130401 | PM | | INSPECT, LUBRICATE, EXERCISE |
| | | 13.81973 | | 30 | P | 19930610 | 20030401 | PM | | INSPECT, LUBRICATE, EXERCISE |
| | | 13.81974 | | 30 | P | 20130619 | 20130401 | PM | | INSPECT, LUBRICATE, EXERCISE |
| | | 13.81975 | | 30 | P | 20130610 | 20130401 | PM | | INSPECT, LUBRICATE, EXERCISE |
| | | 13-81976 | | 30 | P | 20130619 | 20130401 | PM | | INSPECT, LUBRICATE, EXERCISE |
| | | 13.81977 | | 30 | P | 20130619 | 20130401 | PM | | INSPECT, CLEAN FILTER, CHECK OIL |
| | | 13.81979 | | 30 | P | 20130619 | 20130401 | PM | | INSPECT, CLEAN FILTER, CHECK OIL |
| | | 13.81980 | | 28 | P | 20130619 | 20130401 | PM | | CLEAN STRAINER, INSPECT |
| | | 13-82092 | | 30 | P | 20130619 | 20130401 | PM | | CHECK VARIOUS COMPONENTS, AND LUBRICATE |
| | | 13.82093 | | 30 | P | 20130409 | 20130401 | PM | | LUBRICATE PUMP |
| | | 13.82094 | | 30 | P | 20130409 | 20130401 | INSPS | | CLEAN AND INSPECT |
| | | 13.82095 | | 30 | P | 20130408 | 20030401 | INSPS | | CLEAN/INSPECT/CALIBRATE |
| | | 13.82096 | | 30 | P | 20130408 | 20130401 | INSPS | | CLEAN/INSPECT/CALIBRATE RECORDER |
| | | 13.82097 | | 30 | P | 20130408 | 20130401 | INSPS | | CLEAN/INSPECT/CALIBRATE/GAS ALARM |
| | | 13.82098 | | 30 | P | 20130412 | 20130401 | INSPS | | CLEAN/INSPECT/CALIBRATE |
| | | 13.82099 | | 30 | P | 20130412 | 20130401 | INSPS | | CLEAN/INSPECT/CALIBRATE |
| | | 13.82100 | | 30 | P | 20130412 | 20130401 | INSPS | | INSPECT AND CALIBRATE |
| | | 13.82101 | | 30 | P | 20130408 | 20030401 | INSPS | | INSPECT AND CALIBRATE |
| | | 13.82146 | | 30 | P | 20130522 | 20130401 | HA | | INSPECTION |
| | | 13.82191 | | 25 | P | 20130423 | 20130402 | ELCPS | | CHANGE AIR FILTERS |
| | | 13.82192 | | 30 | P | 20130423 | 20130402 | ELCPS | | INSPECT AND LUBRICATE |
| | | 13.82193 | | 30 | P | 20130610 | 20130402 | ELCPS | | INSPECT AND LUBRICATE |
| | | 13.82364 | | 30 | P | 19930610 | 20130501 | PM | | CHECK OPERATING CONDITION, BATTERY |
| | | 13-82418 | | 30 | P | 20130508 | 20130501 | INSPS | | CHANGE OIL |
| | | 13.82419 | | 30 | P | 20130508 | 20130501 | INSPS | | CLEAN/INSPECT/CALIBRATE/GAS ALARM |
| | | 13.82420 | | 30 | P | 20130508 | 20130501 | INSPS | | CLEAN/INSPECT/CALIBRATE |
| | | 13.82422 | | 30 | P | 20130507 | 20130501 | INSPS | | CLEAN/INSPECT/CALIBRATE |
| | | 13.82423 | | 30 | P | 20130430 | 20130501 | INSPS | | INSPECT AND CALIBRATE |
| | | 13-82424 | | 30 | P | 20130405 | 20030501 | INSPS | | INSPECT AND CALIBRATE |
| | | 13.82483 | | 30 | P | 20130619 | 20130603 | INSPS | | INSPECTION |
| | | 13.82484 | | 30 | P | 20130619 | 20130603 | INSPS | | CLEAN AND INSPECT |
| | | 13.82486 | | 30 | P | 20130620 | 20130603 | INSPS | | CLEAN/INSPECT/CALIBRATE RECORDER |
| | | 13.82487 | | 30 | P | 20130618 | 20130603 | INSPS | | CLEAN/INSPECT/CALIBRATE/GAS ALARM |
| | | 13.82488 | | 30 | P | 20130618 | 20130603 | INSPS | | CLEAN/INSPECT/CALIBRATE |
| | | 13.82490 | | 30 | P | 20130621 | 20130603 | INSPS | | CLEAN/INSPECT/CALIBRATE |
| | | 13.82491 | | 30 | P | 20130620 | 20130603 | INSPS | | INSPECT AND CALIBRATE |
| | | 13.82492 | | 30 | P | 20130620 | 20130603 | INSPS | | INSPECT AND CALIBRATE |
| | | 13.82573 | | 30 | P | 20130621 | 20130603 | INSPS | | INSPECTION |
| | | 13.82574 | | 30 | P | 20130620 | 20130603 | PM | | ENG. TUNE-UP, OIL CHANGE, SYSTEM CHECK |
| | | | | | | | | | | INSPECT, LUBRICATE CABLES, OIL CHECK |

```
07/15/13  09:27:10           Total Issued W/O's          Mike/Keith Locations:                              WOCOMPMSAL    PAGE   15
                         APR. 01, 13 - JUN. 30, 13    ***BRKLYN DUNDAL EASTER JF**   ***  of 09:27:10
                         PUMPING STATIONS - PM only   ***LOCPO MCST QUAD WSTPT ***   on 07/15/13
```

| Co Center No | Cost Loc Id | Parent WO Number | WO Suf | WO Sts | TYPE | WO Issue Date | WO Cmplt Date | Wrk Typ Code | Craft Code | Short Problem Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 PUMPING ST QUAD | WSTPT | 13.82660 | | 30 | P | 20130603 | 20130604 | PM | ELCPS | CHECK OPERATING CONDITION, BATTERY |

Total W/O's for Location QUAD
COUNT 56

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WSTPT | | 13-82048 | | 30 | P | 20130401 | 20130429 | PM | | CLEAN, LUBRICATE |
| | | 13-82049 | | 30 | P | 20130401 | 20130429 | PM | | CLEAN, LUBRICATE |
| | | 13-82050 | | 30 | P | 20130401 | 20130429 | PM | | CLEAN, LUBRICATE |
| | | 13-82051 | | 30 | P | 20130401 | 20130429 | PM | | CLEAN, LUBRICATE |
| | | 13-82052 | | 30 | P | 20130401 | 20130429 | PM | | CLEAN, LUBRICATE |
| | | 13-82133 | | 25 | P | 20130401 | | PM | | CLEAN, LUBRICATE |
| | | 13-82206 | | 30 | P | 20130402 | 20130416 | PM | INSPS | INSPECT AND LUBRICATE |
| | | 13-82207 | | 30 | P | 20130402 | 20130416 | PM | ELCPS | INSPECT AND LUBRICATE |
| | | 13-82208 | | 30 | P | 20130402 | 20130416 | PM | ELCPS | INSPECTION |
| | | 13-82251 | | 30 | P | 20130402 | | PM | ELCPS | INSPECTION |
| | | 13-82367 | | 30 | P | 20130501 | 20130506 | PM | ELCPS | CLEAN AND INSPECT |
| | | 13-82368 | | 25 | P | 20130501 | | PM | | CHECK VARIOUS COMPONENTS |
| | | 13-82369 | | 25 | P | 20130501 | | PM | | CHECK VARIOUS COMPONENTS |
| | | 13-82370 | | 25 | P | 20130501 | | PM | | CHECK VARIOUS COMPONENTS |
| | | 13-82371 | | 25 | P | 20130501 | | PM | | INSPECT AND LUBRICATE |
| | | 13-82372 | | 25 | P | 20130501 | | PM | | INSPECT AND LUBRICATE |
| | | 13-82373 | | 25 | P | 20130501 | | PM | | INSPECT AND LUBRICATE |
| | | 13-82374 | | 25 | P | 20130501 | | PM | | LUBRICATION |
| | | 13-82375 | | 25 | P | 20130501 | | PM | | INSPECT AND LUBRICATE |
| | | 13-82376 | | 25 | P | 20130501 | | PM | | CHECK VARIOUS UNITS |
| | | 13-82376 | | 25 | P | 20130501 | | PM | | CHECK VARIOUS COMPONENTS AND LUBRICATE |
| | | 13-82377 | | 25 | P | 20130501 | | PM | | CHECK VARIOUS COMPONENTS AND LUBRICATE |
| | | 13-82378 | | 25 | P | 20130501 | | PM | | INSPECT-NORMAL-OPERATION |
| | | 13-82379 | | 25 | P | 20130501 | | PM | | INSPECT NORMAL OPERATION |
| | | 13-82380 | | 25 | P | 20130501 | | PM | | CHECK NORMAL OPERATION AND VARIOUS UNIT |
| | | 13-82381 | | 25 | P | 20130501 | | PM | | CHECK-NORMAL-OPERATION-AND-VARIOUS-UNIT |
| | | 13-82382 | | 25 | P | 20130501 | | PM | | INSPECT AND LUBRICATE |
| | | 13-82383 | | 25 | P | 20130501 | | PM | | INSPECT AND LUBRICATE |
| | | 13-82384 | | 25 | P | 20130501 | | PM | | INSPECT-AND-LUBRICATE |
| | | 13-82342 | | 30 | P | 20130501 | | PM | | INSPECT AND LUBRICATE |
| | | 13-82443 | | 30 | P | 20130501 | 20130514 | | INSPS | INSPECT AND LUBRICATE |
| | | 13-82443 | | 30 | P | 20130501 | 20130514 | | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | 13-82444 | | 30 | P | 20130501 | 20130516 | | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | 13-82445 | | 30 | P | 20130501 | 19730510 | | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | 13-82446 | | 25 | P | 20130501 | | | INSPS | INSPECT AND CALIBRATE |
| | | 13-82447 | | 25 | P | 20130501 | | | INSPS | INSPECTION |
| | | 13-82524 | | 25 | P | 20130501 | 20130516 | | INSPS | INSPECTION |
| | | 13-82525 | | 25 | P | 20130603 | | | INSPS | CLEAN/INSPECT/CALIBRATE |
| | | 13-82526 | | 25 | P | 20130603 | | | INSPS | INSPECT AND CALIBRATE |
| | | 13-82620 | | 25 | P | 20130603 | | | INSPS | INSPECTION |
| | | 13-82621 | | 25 | P | 20130603 | | PM | | INSPECTION |
| | | 13-82671 | | 30 | P | 20130603 | 20130606 | PM | | LUBRICATE, OIL CHANGE |
| | | 13-82671 | | 30 | P | 20130603 | 20130606 | PM | ELCPS | INSPECTION |
| | | 13-82672 | | 30 | P | 20130603 | 20130606 | PM | ELCPS | INSPECT AND LUBRICATE |

07/15/13   09:27:10

Total Issued W/O's        Mike/Keith Locations:         WOCOMPMSAL        PAGE   16
APR. 01, '13 - JUN. 30, '13   **BRKLYN DUNDAL EASTER JF**
PUMPING STATIONS - PM only   **LOCPO MCST QUAD WSTPT ** on 07/15/13      as of 09:27:10

| Co No | Cost Center | ost Loc Id | Parent WO Number | WO Suf | WO Sts | TYPE | WO Issue Date | WO Cmplt Date | Wrk Typ | Craft Code | Short problem Description |
|-------|-------------|-----------|------------------|--------|--------|------|---------------|---------------|---------|------------|---------------------------|

Total W/O's for Location WSTPT:
COUNT 42

Total W/O's for Cost Center PUMPING ST:
COUNT 691

Totals for Company 11:
COUNT 691

07/15/13   09:27:10

Total Issued W/O's          Mike/Keith Locations:                    WOCOMPMSAL          PAGE   17
APR. 01,'13 - JUN. 30,'13   **BRKLYN DUNDAL EASTER JF**    as of 09:27:10
PUMPING STATIONS - PM only  **LOCPO MCST QUAD WSTPT **     on 07/15/13

| Co Cost No Center | Cost Loc Id | Parent WO Number | WO Suf | WO Sts | TYPE | WO Issue Date | WO Cmplt Date | Wrk Typ | Craft Code | Short problem Description |
|---|---|---|---|---|---|---|---|---|---|---|

FINAL TOTALS
COUNT 691

* * *  E N D   O F   R E P O R T  * * *



07/15/13  09:31:57

Completed/Issued W/O Report for Nov. 1, '13 - Jan. 30, '13     MCOPWSSAL
Crit's & PdM's   Locations: BRKLYN  DUMBAL  EASTER   as of 07/15/13
Pumping Station    SF  LEXPO  WEST   QUAO  WSTPT

PAGE   1

| W/O Area | W/O Loc. | W/O Number | Machine Number | Machine Description | # Sts | Prty Code | Full-Problem Description | Req. By | Craft Code | WO Cmplt Date | WO Issue Date | Shutdwn Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 PUMPING ST BROKLN | 13.80025 | | 955601 | CONDITIONER-AIR | 30 | | junking | BS | BLDG | 20130619 | 20120720 | |
| | 13.80021 | 1 | 955201 | HEATER-HOT-WATER(20 GAL) | 30 | 4 | heater stidpecc 64972. | IS | BA | 20130333 | 20120010 | |
| | 13.80021 | 2 | 955201 | HEATER-HOT-WATER(20 GAL) | 30 | 4 | heater stidpecc 64972. | CS | BA | 20130133 | 20122001 | |
| | 13.81073 | | 581000 | FACILITY/BROOKLYN PUMPING | 30 | 4 | STIDAFR 64972 | CS | MCFPS | 20130400 | 20130347 | |
| | 13.82251 | | 582301 | PUMP-VACUUM #1 | 30 | 30 | stidpecc 64972. | CS | MCFPS | 20130335 | 20130024 | |
| | 13.82253 | | 581001 | PUMP-VACUUM #1 | 30 | 30 | stidpecc 64972. | CS | ELCPS | | 20130024 | |
| | 13.82656 | | 581101 | PUMP-SEWAGE #1 | 25 | 30 | tour pumping-1564972 | CS | ELCPS | | 20130428 | |
| | 13.82070 | | 581100 | FACILITY/BROOKLYN PUMPING | 30 | 30 | stidpecc | CS | INDPS | 20130301 | 20130007 | |
| | 13.82703 | | 581000 | FACILITY/BROOKLYN PUMPING | 25 | 4 | road/stidpecc 64972 | CS | BLDG | 20130530 | 20130504 | |
| | 13.82713 | 1 | 582302 | PUMP-VACUUM #2 | 30 | 4 | stidpecc 64972 | | MCFPS | | 20130611 | |
| | 13.82713 | 2 | 582302 | PUMP-VACUUM #2 | 30 | 4 | stidpecc 64972 | CS | MCFPS | 20130618 | 20130618 | |
| | 13.82713 | 1 | 582302 | PUMP-VACUUM #2 | 30 | 4 | stidpecc 64972 | CS | ELCPS | 20130617 | 20130618 | |

Location BRKLYN
COUNT 11

| DUMBAL | 13.80635 | | 941103 | PUMP-SEWAGE #3 | 30 | 4 | stidpecc 64972 | CS | MCFPS | 20130406 | 20121004 | |
| | 13.82245 | | 941104 | CONTROL/HFD #3 SEWAGE PUM | 25 | 4 | RED. BY J.MARCK 6-5748 | XM | ELCPS | | 20130417 | |
| | 13.82286 | | 941000 | FACILITY/DUMBALC PUMPING | 30 | 4 | try to find the source and determine electrical damage to | RLS | ELCPS | 20130418 | 20130418 | |
| | 13.82635 | | 942008 | PUM-PUM-S EXHAUST(GROUP) | 25 | 4 | stidpecc 64972 | CS | ELCPS | | 20130516 | |
| | 13.82866 | | 942304 | PUM-PUM-4 WET WELL EXHAUS | 30 | 4 | RED. BY J. MARCK 6-5748 | XM | ELCPS | 20130520 | 20130517 | |
| | 13.82894 | | 940017 | IGNITION-GAS | 30 | 4 | RED BY T SEGUIN 04 | RLS | INDPS | | 20130607 | |
| | 13.82888 | 1 | 941101 | SCREEN-#1 BAR | 30 | 30 | stidpecc 64972 | CS | MCFPS | 20130610 | 20130610 | |
| | 13.82704 | | 941000 | FACILITY/DUMBALC PUMPING | 30 | 4 | stidpecc 64972 | CS | BLDG | 20130613 | 20130611 | |
| | 13.82723 | | 940002 | PUMP-VACUUM #2 | 25 | 4 | (vacuum room) stidpecc 64972 | CS | MCFPS | 20130612 | 20130825 | |

Location DUMBAL
COUNT 9

| EASTER | 12.83331 | | 919000 | POWER-RIDING GRAVELY(LAWN S | 30 | 4 | stidpecc 64972 | CS | MCFPS | 20130316 | 20130325 | |
| | 13.80932 | | 919410 | AIR HANDLING UNIT #2 (HOW | 30 | 4 | stidpecc 64972 | CS | HA | 20130323 | 20121208 | |
| | 13.80083 | | 919415 | HEATER-UNIT #3(GAS FLOOD | 30 | 4 | stidpecc 764972 | CS | HA | 20130323 | 20121106 | |
| | 13.80854 | | 919414 | HEATER-UNIT #2 | 30 | 4 | stidpecc 64972 | CS | HA | 20130323 | 20121106 | |
| | 13.80704 | | 919116 | PUMP-STRAINER #? | 30 | 4 | stidpecc 64972 | CS | BA | 20130323 | 20121105 | |
| | 13.80711 | | 911000 | FACILITY/EASTERN AVENUE | 30 | 4 | check for leaks stidpecc 64972 | BS | BA | 20130004 | 20121113 | |
| | 13.81379 | | 919535 | PANEL-ATMOSPHERE | 30 | 4 | when energized 64972 | BS | BLDG | 20130613 | 20121226 | |
| | 13.81849 | | 911000 | FACILITY/EASTERN AVENUE | 30 | 4 | stidpecc 64972 | CS | BLDG | 20130613 | 20130101 | |
| | 13.81872 | | 917302 | CRANE-MONORAIL (5 TON) | 30 | 4 | E SREEN ROOM,RED.BY W.BOONS 69701 | WI | MCFPS | 20130528 | 20130306 | |
| | 13.81876 | | 919504 | MACHINE-CHT #1(STEP) | 30 | 4 | stidpecc 64972 | HI | BLDG | 20130528 | 20130311 | |
| | 13.81903 | | 919003 | MONITOR-GAS | 30 | 4 | Determine if it can be repaired or should be replaced | RLS | BA | 20130410 | 20130325 | |
| | 13.81904 | | 911000 | FACILITY/EASTERN AVENUE | 30 | 4 | locker room stidpecc 64972 | BS | BLDG | 20130567 | 20130325 | |
| | 13.81913 | | 911000 | FACILITY/EASTERN AVENUE | 30 | 4 | RED BY E BARTON JR | BRJ | BLDG | 20130423 | 20130327 | |
| | 13.81916 | | 911103 | PUMP-SEWAGE #3 | 30 | 4 | stidpecc 64972 | CS | BLDG | 20130508 | 20130401 | |
| | 13.82147 | | 919308 | DUMPSTER-(SOUTH) | 30 | 30 | stidpecc 64972 | CS | MCFPS | 20130509 | 20130401 | |
| | 13.82223 | | 911000 | FACILITY/EASTERN AVENUE | 30 | 4 | Sullivan 6-4972 | BS | GRDS | 20130422 | 20130004 | |
| | 13.82233 | | 911000 | FACILITY/EASTERN AVENUE | 30 | 4 | Sullivan 6-4972 | BS | GRDS | 20130422 | 20130004 | |
| | 13.82236 | | 911000 | FACILITY/EASTERN AVENUE | 30 | 4 | stidpecc 64972 | CS | ELCPS | 20130322 | 20130009 | |
| | 13.82237 | | 911000 | FACILITY/EASTERN AVENUE | 25 | 4 | sign stidpecc 64972 | CS | ELCPS | | 20130415 | |
| | 13.82280 | | 911000 | FACILITY/EASTERN AVENUE | 30 | 30 | stidpecc 64972 | CS | BLDG | 20130514 | 20130416 | |

07/15/13  09:31:57

Completed/Issued W/O Report for Apr. 1, '13 - Jan. 30, '13     WOLPPPSSAL
Chris & Mary's     Locations: BERLIN DUBAIN EASTER     as of 07/15/13
Paging Station     OF LOOPO WEST WIND WESTT

PAGE  2

**11  PIPELINE ST EASTER:**

| Co. No. | Area | W/O Number | Loc. | Machine Number | Machine Description | HO Sts | Prty Code | Full Problem Description | Req. By | Craft Code | HO Input Date | HO Stkout Issue Date | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 13.82248 | 91600 | MACHINE,ICE W/FLUIDS | | 30 | | Sullivan 6-8972 | IS | HA | 20130023 | 20130018 | |
| | | 13.82249 | 91100 | FACILITY-EASTERN AVENUE | | 30 | | stielpec 6-8972 | IS | MCMFS | 20130023 | 20130023 | |
| | | 13.82254 -2 | 91100 | FACILITY-EASTERN AVENUE | | 30 | | leak equipp venting (pape rosation) see cs /us 64872 | CS | MCMFS | | 20130025 | |
| | | 13.82255 | 91816 | ROTO-TILLER,(BELTINGH2154 | | 25 | | leak equipp and ceiling (pape rosation) see cs /us 64872 | CS | BLUG | 20130036 | 20130025 | |
| | | 13.82256 | 91847 | TELPER,HEDGE #0746 | | 25 | | stielpec 64872 | IS | MCMFS | | 20130025 | |
| | | 13.82258 | 91100 | FACILITY-EASTERN AVENUE | | 25 | | In computer rmm, Sullivan 6-8972 | IS | MCMFS | 20130059 | 20130025 | |
| | | 13.82259 | 91100 | FACILITY-EASTERN AVENUE | | 30 | | Sullivan 6-8972 | IS | BLUG | 20130307 | 20130301 | |
| | | 13.82250 | 91100 | FACILITY-EASTERN AVENUE | | 30 | | Sullivan 6-8972 | IS | BLUG | | 20130301 | |
| | | 13.82255 | 91818 | SCREEN-BAR (SOUTH) | | 30 | | stielpec 64872 | ID | BLUG | | 20130301 | |
| | | 13.82257 | 91838 | INSPECTOR (SOUTH) | | 30 | | stielpec 64872 | ID | MCMFS | | 20130302 | |
| | | 13.82459 | 91100 | VALVE-CONE #2 PUMP | | 4 | | RED BY J.MANCCX | CS | MCMFS | 20130305 | 20130069 | |
| | | 13.82460 | 91010 | VALVE-CONE #2 PUMP | | 4 | | stielpec 64872 | CS | ELPFS | | 20130014 | |
| | | 13.82461 | 91100 | FACILITY-EASTERN AVENUE | | 30 | | stielpec 64872 | CS | HA | | 20130014 | |
| | | 13.82462 | 91018 | MOTOR-BAR SCREEN (SOUTH) | | 25 | | office (no leak) stielpec 64872 | CS | MCMFB | 20130015 | 20130014 | |
| | | 13.82464 | 91100 | FACILITY-EASTERN AVENUE | | 25 | | new stielpec 64872 | IS | MCMFB | 20130015 | 20130014 | |
| | | 13.82467 | 91812 | MOTOR-BAR SCREEN (SOUTH) | | 25 | | stielpec 64872 | CS | ELPFS | | 20130021 | |
| | | 13.82468 | 91010 | VALVE-CONE #3 PUMP | | 30 | | stielpec 64872 | CS | MCMFS | 20130029 | 20130022 | |
| | | 13.82459 | 91102 | SCREEN-BAR (SOUTH) | | 4 | | stielpec 64872 | CS | ELPFS | 20130030 | 20130030 | |
| | | 13.82001 | 91001 | TRANSMITTER,LP EQUIPMENT | | 4 | | stielpec 64872 | CS | INSPS | 20130030 | 20130050 | |
| | | 13.82389 | 91042H | TRANSDUCER-PRESSURE | | 30 | | stielpec 64872 | CS | INSPS | | 20130022 | |
| | | 13.82706 | 91100 | FACILITY-EASTERN AVENUE | | 30 | | H.DOLLAN W.HICKS 8V01) | CS | INSPS | | 20130008 | |
| | | 13.82709 | 91100 | FACILITY-EASTERN AVENUE | | 30 | | degree bend on pitch Rock stielpec 64872 | HI | BLUG | 20130614 | 20130612 | |
| | | 13.82710 | 91700 | PUMP-SEANCE #1 | | 4 | | stielpec 64872 | CS | MCMFB | 20130614 | 20130614 | |
| | | 13.82714 | 91000 | BUILDING-EVER,COORDINATOR | | 4 | | RED, BY J. MANCCX 6-8748 | JTM | ELPFS | 20130628 | 20130617 | |
| | | 13.82713 | 91034 | TRANSMITTER, PRESSURE | | 4 | | Incorrect reading stielpec 64872 | CS | ELPFS | 20130628 | 20130618 | |
| | | 13.82216 | 91301 | GENERATOR-EMER,STANDBY PU | | 30 | | lead-stielpec 64872 | CS | INSPS | | 20130618 | |
| | | 13.82619 | 91019 | TRANSMITTER, PRESSURE | | 30 | | COORDND BAN STIELPEC 64872 | CS | ELPFS | 20130620 | 20130620 | |
| | | 13.82718 | 91101 | PUMP-SEANCE #1 | | 4 | | stielpec 64872 | CS | INSPS | 20130623 | 20130621 | |
| | | 13.82719 | 91100 | FACILITY-EASTERN AVENUE | | 30 | | stielpec 64872 | CS | ELPFS | 20130309 | 20130309 | |
| | | 13.82720 | 91104 | PUMP-SEANCE #4 | | 4 | | stielpec 64872 | CS | ELPFS | 20130624 | 20130624 | |
| | | 13.82722 | 91100 | FACILITY-EASTERN AVENUE | | 30 | | stielpec 64872 | CS | ELPFS | 20130624 | 20130624 | |
| | | 13.82722 | 91844H | HEATER/UNIT #4(PONY FLR) | | 25 | | stielpec 64872 | CS | INSPS | 20130628 | 20130624 | |

Location EASTER:
COUNT 33

**JF**

| | | 13.80562 | 18201 | BREAKER,TIE 2 AMP(BLK),R | | 3 | | RED BY K.LUBSKI | BX | ELPFS | 20130303 | 20130014 | |
| | | 13.81184 | 92301 | PROXIMITY FACTOR-DESIGN B | | 4 | | stielpec 64872 | HH | FRNG | 20130313 | 20130315 | |
| | | 13.81910 | 92401 | SCREEN-BAR #4 (FRONT CLEAN | | 30 | | 4.04 N.MACKS GROUP | HI | ELPFS | 20130307 | 20130327 | |
| | | 13.82251 | 92201 | MOTOR-SEANCE PUMP #1 | | 4 | | off 8 local stielpec 64872. | HH | ELPFS | 20130501 | 20130322 | |
| | | 13.82471 | 92100 | FACILITY,JONES FALLS | | 4 | | stielpec 64872. | CS | ELPFS | 20130025 | 20130025 | |
| | | 13.82382 | 90016 | MONITOR-BAR SCREEN GROOVE | | 25 | | RED R BARTON JR | BJ | BLUG | 20130611 | 20130507 | |
| | | 13.82357 | 90005 | SCREEN-BAR #4(FRONT CLEAN | | 30 | | | CS | MCMFS | | 20130610 | |
| | | 13.82089 | 90008 | CONTROL-PROGRAM MODULE | | 4 | | stielpec 64872 | CS | MCMFS | 20130611 | 20130610 | |
| | | 13.82720 | 92402 | DRIVE,#2 BAR SCREEN | | 4 | | MACHINE PLATE,RED BY W.HNDE 0901 | HH | MCBFB | | 20130611 | |
| | | 13.82708 | 92671 | DUPSTER,GTJ001/SCREEN RM | | 30 | | stielpec 64872 | CS | MCBFB | 20130614 | 20130613 | |

07/15/13  09:31:57

Completed/Issued W/O Report for Apr. 1, '13 - Jan. 30, '13   as of 07/15/13   MODIFPRESAL
OM's & MOO's          Locations: BROWN DUNDAL MASTER
Pumping Station                   OF LGPO MUST QUAD MSTPT

PAGE  3

| Co. No. | Area | W/O Number | Loc. | Machine Number | Machine Description | HO Sts | Prty Code | Full Problem Description | Req. By | Craft Code | WO Cmplt Date | WO Issue Date | StsSam Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | PUMPING ST MST | | | | | | | | | | | | |
| | | 13.82685 | | 975017 | MONITOR,MULT-GAS SYSTEM | 23 | 4 | RED BY R BARTON JR | RS3 | INSPS | | 20130607 | |
| | | 13.82717 | | 975032 | FLOW INDICATING RECORDER/ | 30 | 4 | stlalperc 64872 | CS | INSPS | 20130621 | 20130621 | |
| | | Location JFM: COUNT 10 | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | Location MST: COUNT 2 | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | QUAD | | | | | | | | | | | |
| | | 13.81971 | | 927122 | VRD,#2 PUMP | 30 | 4 | 487XXX requester r stlalpton 6-9748 | RLS | ELDPS | 20130620 | 20121218 | |
| | | 13.81915 | | 933031 | LIGHT PACK,EMERGENCY | 23 | 4 | RED. BY J. MADDIX 6-9748 | JCH | ELDPS | | 20130301 | |
| | | 13.82239 | | 935101 | GENERATOR,EMERGENCY SET | 30 | 4 | on transfer -stlalper 64872 | CS | ELDPS | 20130422 | 20130416 | |
| | | 13.82258 | | 931201 | MOTOR,#1 SEWAGE PUMP/SUMP | 30 | 4 | When on line stlalper 64872 | CS | ELDPS | 20130515 | 20130509 | |
| | | 13.82263 | | 932002 | FLOW INDICATING RECORDER/ | | 4 | stlalperc 64872 | CS | INSPS | 20130515 | 20130615 | |
| | | 13.82047 | | 932201 | MOTOR,RAW SCREEN | 30 | 4 | s when unit run- stlalper 64872 | CS | ELDPS | 20130694 | 20130630 | |
| | | 13.82390 | | 931201 | MOTOR,#3 SEWAGE PUMP/SUMP | 30 | 4 | stlalperc 64872 | CS | ELDPS | | 20130630 | |
| | | 13.82033 | | 933017 | DETECTOR,BAR SCREEN GAS | 23 | 4 | RED BY R BARTON JR | RS3 | INSPS | 20130607 | 20130607 | |
| | | 13.82702 | | 935101 | GENERATOR,EMERGENCY SET | 30 | 4 | -stlalperc 64872 | CS | MCNFS | 20130611 | 20130611 | |
| | | Location QUAD: COUNT 9 | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | MSTPT | | | | | | | | | | | |
| | | 13.80717 | | 2 970004 | CONTROLLER,PROGRAMMABLE/M | 30 | 4 | stlalperc 64872 | CS | INSPS | 20130412 | 20121119 | |
| | | 13.80717 | | 2 970004 | CONTROLLER,PROGRAMMABLE/M | 30 | 4 | -stlalperc 64872 | INST | | 20130412 | 20121119 | |
| | | 13.82282 | | 971000 | FACILITY,WASTEWAT | 30 | 4 | stlalperc 64872 | CS | MCNFS | 20130403 | 20130417 | |
| | | 13.82284 | | 971000 | FACILITY,WASTEWAT | 30 | 4 | stlalper 64872 | GR06 | MCNFS | 20130426 | 20130417 | |
| | | 13.82284 | | 971000 | FACILITY,WASTEWAT | 30 | 4 | stlalper 64872 | CS | MCNFS | 20130418 | 20130418 | |
| | | 13.82654 | | 971000 | FACILITY,WASTEWAT | 30 | 4 | supply line from SGE (completed On 5/7/13 Sullivan 6-4872 | VS | ELDPS | 20130593 | 20130502 | |

Location MSTPT:
COUNT 6

Cost Centre PUMPING ST Work Orders
COUNT 100

Total Work Orders for 11:
COUNT 100

07/15/13 09:31:57

Completed/Issued W/O Report for Apr. 1 '13 - Jun. 30, '13    HCCXPFSSAL
CMTs & FRDO's     Locations: UBSX2H IN DANUAL EXTER... as of 07/15/13
Planning Station                      W LOCKO MEST DANU HSTRY

PAGE  4

| Co. No. | Area | W/O Loc. Number | Machine Number | Machine Description | WO Sts | Prty Code | Full Problem Description | Craft Req. By | WO Cmplt Date | WO Issue Date | Stndwn Class Date |
|---------|------|-----------------|----------------|---------------------|--------|-----------|--------------------------|---------------|---------------|---------------|-------------------|
|         |      | FINAL TOTALS COUNT 100 | | | | | | | | | |

*** END OF REPORT ***



07/15/13  08:22:40

Completed/Issued W/O Report for Apr. 1, 13 - Jun. 30, '13     EQUIP4000                    PAGE   1
-Consent Order-                 Mine/Month:                as of 07/15/13
Co. 11 and 80                   Appendix "H"                   08:22:40

| Co. No. | Area | W/O Loc. Number | Machine Number | Machine Description | Short problem Description | NO Sts | Prty Req. Code | Craft Code By | NO Cmplt Date | NO Issue Date | Consent Order Date |
|---------|------|-----------------|----------------|---------------------|---------------------------|--------|----------------|--------------|---------------|---------------|--------------------|

*** E N D  O F  R E P O R T ***

No records in query report.

# APPENDIX 5

# SUMMARY OF REPORTED OVERFLOWS

**City of Baltimore**
**Activity at Sanitary Sewer Overflow Structures**
**For Calendar Quarter Ending June 30, 2013**

### SSO No. 67

| Date | Surcharge Depth (in)** | Rainfall (in) |
|------|------------------------|---------------|
| None Reported this Quarter | | |

### SSO No. 72

| Date | Surcharge Depth (in)** | Rainfall (in) |
|------|------------------------|---------------|
| None Reported this Quarter | | |

### SSO No. 132

| Date | Surcharge Depth (in)** | Rainfall (in) |
|------|------------------------|---------------|
| 05/11/2013 | Flow Meter in Place | 0.81 |

### SSO No. 134

| Date | Surcharge Depth (in)** | Rainfall (in) |
|------|------------------------|---------------|
| 05/10/2013 | Flow Meter in Place | 1.06 |
| 05/11/2013 | Flow Meter in Place | 0.81 |

### SSO No. 135

| Date | Surcharge Depth (in)** | Rainfall (in) |
|------|------------------------|---------------|



*Civil Action No. JFM-02-1524*
*Activity at SSO Structures*
*Calendar Quarterly Report No. 43*
*For Calendar Quarter Ending June 30, 2013*

Appendix 5-1

**City of Baltimore**
**Activity at Sanitary Sewer Overflow Structures**
**For Calendar Quarter Ending June 30, 2013**

| 05/11/2013 | Flow Meter in Place | 0.81 |
|---|---|---|

### SSO No. 137

| Date | Surcharge Depth (in)** | Rainfall (in) |
|---|---|---|
| 05/11/2013 | Flow Meter in Place | 0.74 |

### SSO No. 138

| Date | Surcharge Depth (in)** | Rainfall (in) |
|---|---|---|

None Reported this Quarter

### SSO No. 139

| Date | Surcharge Depth (in)** | Rainfall (in) |
|---|---|---|

None Reported this Quarter

### Pumping Station Overflows

| Pumping Station | Date | Volume Loss (gal) | Rainfall (in) |
|---|---|---|---|

None Reported this Quarter

### Waste Water  Treatment  Plant Overflows

| WWTP | Date | Volume Loss (gal) | Rainfall (in) |
|---|---|---|---|



*Civil Action No. JFM-02-1524*
*Activity at SSO Structures*
*Calendar Quarterly Report No. 43*
*For Calendar Quarter Ending June 30, 2013*

*Appendix 5-2*

**City of Baltimore**
**Activity at Sanitary Sewer Overflow Structures**
**For Calendar Quarter Ending June 30, 2013**

| Patapsco | 04/18/2013 | unknown | unknown |
|---|---|---|---|
| Back River | 06/10/2013 | 50,000 | unknown |



*Civil Action No. JFM-02-1524*
*Activity at SSO Structures*
*Calendar Quarterly Report No. 43*
*For Calendar Quarter Ending June 30, 2013*

*Appendix 5-3*

**City of Baltimore**
**Un-Permitted Sanitary Sewer Overflows**
**For Calendar Quarter Ending June 30, 2013**

| Date | Estimated Volume (Gal) | Cause | Rain | Receiving Waters | Location | Zip |
|------|------------------------|-------|------|------------------|----------|-----|
| 4/1/2013 | 180 | Rags & Grease | 0.00 | Jones Falls | 1601 N. Fulton Ave | 21217 |
| 4/1/2013 | Evidence of Overflow | Rags | 0.00 | None | 1809 Bolton St | 21217 |
| 4/2/2013 | 2440 | Rags | 0.00 | Inner Harbor | 3101 Pulaski Hwy | 21224 |
| 4/3/2013 | Evidence of Overflow | Roots & Grease | 0.00 | None | 914 N. Monroe St | 21217 |
| 4/3/2013 | Evidence of Overflow | Roots | 0.00 | None | 5604 Purlington Way | 21212 |
| 4/4/2013 | Evidence of Overflow | Rags | 0.00 | None | 805 W. Cross St | 21230 |
| 4/4/2013 | Evidence of Overflow | Roots & Debris | 0.00 | None | 2551 Marbourne Ave | 21230 |
| 4/4/2013 | 1000 | Rags & Roots | 0.00 | Gwynns Falls | 3703 Fallstaff Rd | 21215 |
| 4/4/2013 | Evidence of Overflow | Roots | 0.00 | None | 4440 Newport Ave | 21211 |
| 4/4/2013 | 25 | Roots | 0.00 | Gwynns Falls | Mondawmin Ave & Clifton Rd | 21216 |
| 4/5/2013 | Evidence of Overflow | Rags & Grease | 0.10 | None | 2518 Talbot Rd | 21216 |
| 4/5/2013 | Evidence of Overflow | N/A | 0.10 | None | 3617 Hillsdale Rd | 21207 |
| 4/5/2013 | Evidence of Overflow | Rags | 0.10 | None | 4536 Schenley Rd | 21210 |
| 4/6/2013 | Evidence of Overflow | Roots | 0.00 | None | 6019 Loch Raven Rd | 21239 |
| 4/7/2013 | Evidence of Overflow | Rags | 0.00 | None | 2337 Edmondson Ave | 21223 |
| 4/7/2013 | Evidence of Overflow | N/A | 0.00 | None | 3038 Dillon St | 21224 |
| 4/7/2013 | Evidence of Overflow | Cable hung in connection | 0.00 | None | 3626 Greenmount Ave | 21218 |
| 4/8/2013 | Evidence of Overflow | Rags & Roots | 0.01 | None | 6 Elmwood Rd | 21210 |
| 4/8/2013 | Evidence of Overflow | Rags | 0.01 | None | 7003 Survey Dr | 21215 |
| 4/9/2013 | Evidence of Overflow | Rags & Grease | 0.00 | None | 604 Venable St | 21218 |
| 4/9/2013 | Evidence of Overflow | Rags & Roots | 0.00 | None | 3834 Lewin Ave | 21215 |
| 4/10/2013 | 309 | Rags & Roots | 0.00 | Jones Falls | 8 Elmwood Rd | 21210 |
| 4/10/2013 | Evidence of Overflow | Roots | 0.00 | None | 724 N. Fulton Ave | 21217 |
| 4/10/2013 | Evidence of Overflow | N/A | 0.00 | None | 2337 Edmondson Ave | 21223 |
| 4/10/2013 | Evidence of Overflow | Roots | 0.00 | None | 5512 Boxhill Ln | 21210 |
| 4/11/2013 | Evidence of Overflow | Roots | 0.00 | None | 301 Rossiter Ave | 21212 |
| 4/11/2013 | Evidence of Overflow | N/A | 0.00 | None | 432 Ilchester Ave | 21218 |
| 4/11/2013 | Evidence of Overflow | Rags & Grease | 0.00 | None | 1134 N. Gilmor St | 21217 |
| 4/11/2013 | Evidence of Overflow | N/A | 0.00 | None | 1809 Rayner Ave | 21217 |
| 4/11/2013 | 5400 | Rags & Grease | 0.00 | Gwynns Falls | 2730 Wilmarco St | 21223 |
| 4/11/2013 | Evidence of Overflow | N/A | 0.00 | None | 3434 Park Heights Ave | 21215 |
| 4/12/2013 | Evidence of Overflow | Rags | 0.65 | None | 503 Edgevale Rd | 21210 |
| 4/13/2013 | 15 | Rags & Grease | 0.00 | None | 320 Millington Ave | 21223 |
| 4/14/2013 | 320 | Roots | 0.00 | Jones Falls | 6 Boulder Ln | 21210 |
| 4/14/2013 | Evidence of Overflow | Rags & Grease | 0.00 | None | 1614 Braddish Ave | 21216 |
| 4/14/2013 | Evidence of Overflow | Rags & Roots | 0.00 | None | 5906 Edna Ave | 21214 |
| 4/15/2013 | 216 | Rags & Grease | 0.00 | Gwynns Falls | 137 S. Loudon Ave | 21229 |
| 4/15/2013 | Evidence of Overflow | Rags | 0.00 | None | 305 Somerset Rd | 21210 |
| 4/15/2013 | 995 | Rags, Roots, Grease & Debris | 0.00 | Gwynns Falls | 4002 Kathland Ave | 21207 |
| 4/15/2013 | Evidence of Overflow | N/A | 0.00 | None | 6701 Quad Ave | 21205 |

**DPW**

Civil Action No. JFM-02-1524
Overflow Occurrences
Calendar Quarterly Report No. 43
For Calendar Quarter Ending June 30, 2013

Appendix 5 - 4

**City of Baltimore**
**Un-Permitted Sanitary Sewer Overflows**
**For Calendar Quarter Ending June 30, 2013**

| Date | Estimated Volume (Gal) | Cause | Rain | Receiving Waters | Location | Zip |
|---|---|---|---|---|---|---|
| 4/16/2013 | Evidence of Overflow | N/A | 0.00 | None | 432 Ilchester Ave | 21218 |
| 4/16/2013 | Evidence of Overflow | Rags | 0.00 | None | 1029 Cooks Ln | 21229 |
| 4/16/2013 | 15 | Rags & Grease | 0.00 | None | 2119 Kentucky Ave | 21218 |
| 4/16/2013 | 30 | Rags & Grease | 0.00 | None | 4426 Forestview Ave | 21206 |
| 4/17/2013 | 350 | Rags & Grease | 0.00 | Gwynns Falls | 500 Doswell Ave | 21223 |
| 4/17/2013 | Evidence of Overflow | Rags & Grease | 0.00 | None | 1117 Appleton St | 21217 |
| 4/17/2013 | 30 | Rags & Grease | 0.00 | None | 2840 Greenmount Ave | 21218 |
| 4/17/2013 | Evidence of Overflow | Rags | 0.00 | None | 5816 Berkeley Ave | 21215 |
| 4/19/2013 | Evidence of Overflow | Rags | 0.80 | None | 432 Ilchester Ave | 21218 |
| 4/19/2013 | Evidence of Overflow | Unknown | 0.80 | None | 2324 W. Fayette St | 21223 |
| 4/19/2013 | Evidence of Overflow | Rags & Grease | 0.80 | Inner Harbor | 3101 Pulaski Hwy | 21224 |
| 4/20/2013 | Evidence of Overflow | N/A | 0.07 | None | 1009 Appleton St | 21217 |
| 4/21/2013 | Evidence of Overflow | Roots | 0.00 | None | 914 N. Monroe St | 21217 |
| 4/21/2013 | Evidence of Overflow | Rags & Grease | 0.00 | None | 4400 Wabash Ave | 21215 |
| 4/22/2013 | Evidence of Overflow | Unknown | 0.00 | None | 1307 W. Northern Pkwy | 21209 |
| 4/22/2013 | Evidence of Overflow | Rags | 0.00 | None | 3801 6th St | 21225 |
| 4/23/2013 | Evidence of Overflow | Rags | 0.00 | None | 3303 Elbert St | 21229 |
| 4/24/2013 | Evidence of Overflow | Rags & Roots | 0.00 | None | 1307 W. Northern Pkwy | 21209 |
| 4/24/2013 | Evidence of Overflow | Rags & Roots | 0.00 | None | 3208 Taney Rd | 21215 |
| 4/24/2013 | Evidence of Overflow | Rags | 0.00 | None | 3700 Reisterstown Rd | 21215 |
| 4/25/2013 | 37 | Rags & Grease | 0.00 | Herring Run | 1427 Homestead St | 21218 |
| 4/25/2013 | Evidence of Overflow | Rags, Grease & Debris | 0.00 | None | 1521 Park Ave | 21217 |
| 4/25/2013 | 1000 | Rags, Grease & Trash | 0.00 | Herring Run | 4801 Lorrelly Ave | 21206 |
| 4/27/2013 | Evidence of Overflow | N/A | 0.00 | None | 508 S. Hanover St | 21201 |
| 4/27/2013 | Evidence of Overflow | Roots | 0.00 | None | 1828 Laurens St | 21217 |
| 4/27/2013 | Evidence of Overflow | Pipe Break | 0.00 | None | 6013 Park Heights Ave | 21215 |
| 4/28/2013 | 700 | Rags | 0.00 | Patapsco | 3800 8th St | 21225 |
| 4/29/2013 | 63 | Rags & Roots | 0.38 | Gwynns Falls | 6705 Western Run Dr | 21215 |
| 4/30/2013 | Evidence of Overflow | N/A | 0.21 | None | 3703 Fallstaff Rd | 21215 |

**DPW**

Civil Action No. JFM-02-1524
Overflow Occurrences
Calendar Quarterly Report No. 43
For Calendar Quarter Ending June 30, 2013

Appendix 5 - 5

City of Baltimore
Un-Permitted Sanitary Sewer Overflows
For Calendar Quarter Ending June 30, 2013

| Date | Estimated Volume (Gal) | Cause | Rain | Receiving Waters | Location | Zip |
|------|------------------------|-------|------|------------------|----------|-----|
| 5/1/2013 | Evidence of Overflow | N/A | 0.05 | None | 1615 Ashburton St | 21216 |
| 5/1/2013 | Evidence of Overflow | N/A | 0.05 | None | 2313 Allendale Rd | 21216 |
| 5/1/2013 | 97 | Rags, Roots | 0.05 | Jones Falls | 6708 Cross Country Blvd | 21215 |
| 5/1/2013 | 375 | Rags, Grease | 0.05 | Jones Falls | Ashland Ave & N Caroline St | 21205 |
| 5/2/2013 | Evidence of Overflow | Roots | 0.00 | None | 931 Wilmington Ave | 21223 |
| 5/2/2013 | 200 | Rags, Trash | 0.00 | Herring Run | 3212 Juneau Pl | 21214 |
| 5/2/2013 | Evidence of Overflow | Other Debris | 0.00 | None | 2115 Ridgehill Ave | 21217 |
| 5/2/2013 | Evidence of Overflow | N/A | 0.00 | None | 305 Somerset Rd | 21210 |
| 5/3/2013 | 60 | Rags, Grease | 0.09 | Inlet (Back River) | 6200 Holabird Ave | 21224 |
| 5/3/2013 | Evidence of Overflow | Rags, Grease, Trash | 0.09 | None | 428 E Preston St | 21215 |
| 5/5/2013 | 2110 | Rags | 0.00 | Gwynns Falls | 810 N Hilton St | 21229 |
| 5/6/2013 | Evidence of Overflow | Roots | 0.00 | None | 2218 Deerfern Cres | 21209 |
| 5/6/2013 | Evidence of Overflow | Roots | 0.00 | None | 902 Reverdy Rd | 21212 |
| 5/6/2013 | 275 | Rags, Roots | 0.00 | Gwynns Falls | 4605 Briarclift Rd | 21229 |
| 5/7/2013 | 164 | Grease | 0.50 | High Level | 574 Orchard St | 21201 |
| 5/7/2013 | Evidence of Overflow | Rags, Roots | 0.50 | None | 1505 Woodbourne Ave | 21239 |
| 5/9/2013 | Evidence of Overflow | Roots, Other Debris | 0.00 | None | 2723 Presbury St | 21216 |
| 5/10/2013 | 1740 | Grease | 0.79 | Herring Run | 2133 ColdSpring Ln | 21214 |
| 5/11/2013 | 270 | Rags | 0.47 | Herring Run Stream | Loch Raven Blvd & Winston Ave | 21212 |
| 5/11/2013 | 165 | Rags, Grease | 0.47 | Jones Falls | 2479 Druid Hill Ave | 21217 |
| 5/11/2013 | 60 | Rags, Grease | 0.47 | None | 4406 Kathland Ave | 21207 |
| 5/11/2013 | 60 | Roots | 0.47 | None Inlet | 5213 Putney Wat | 21212 |
| 5/12/2013 | Evidence of Overflow | Rags, Roots | 0.00 | None | 1234 Braddish Ave | 21207 |
| 5/12/2013 | 2300 | Rags, Grease | 0.00 | Gwynns Falls | 4600 Briarclift Rd | 21229 |
| 5/12/2013 | Evidence of Overflow | Rags, Grease, Trash | 0.00 | None | 2603 Boone St | 21218 |
| 5/13/2013 | Evidence of Overflow | Leaking Water Meter | 0.00 | None | 501 Edgevale Rd | 21210 |
| 5/17/2013 | Evidence of Overflow | Other Debris | 0.01 | None | 4023 Loch Raven Blvd | 21218 |
| 5/20/2013 | 64 | Roots | 0.01 | Jones Falls | 503 Edgevale Rd | 21210 |
| 5/20/2013 | Evidence of Overflow | Roots | 0.01 | None | 2656 Miles Ave | 21211 |
| 5/20/2013 | Evidence of Overflow | N/A | 0.01 | None | 4707 Frederick Ave | 21229 |
| 5/21/2013 | Evidence of Overflow | Roots, Other Debris | 0.05 | None | 2712 Cylburn Ave | 21215 |
| 5/21/2013 | Evidence of Overflow | Roots, Grease | 0.05 | None | 3912 Liberty Heights Ave | 21207 |
| 5/21/2013 | Evidence of Overflow | Rags, Grease | 0.05 | None | 3400 Park Heights Ave | 21215 |
| 5/21/2013 | 4850 | Rags, Trash | 0.05 | None | 5008 Loch Raven Blvd | 21239 |
| 5/22/2013 | Evidence of Overflow | Roots | 0.02 | None | 2313 Hamilton Ave | 21214 |

DPW

Civil Action No. JFM-02-1524
Overflow Occurrences
Calendar Quarterly Report No. 43
For Calendar Quarter Ending June 30, 2013

Appendix 5 - 6

**City of Baltimore**
**Un-Permitted Sanitary Sewer Overflows**
**For Calendar Quarter Ending June 30, 2013**

| Date | Estimated Volume (Gal) | Cause | Rain | Receiving Waters | Location | Zip |
|------|------------------------|-------|------|------------------|----------|-----|
| 5/25/2013 | Evidence of Overflow | Grease | 0.00 | None | 1227 Bentalou St | 21216 |
| 5/26/2013 | 600 | Roots, Grease | 0.00 | Jones Falls | 4307 N Charles St | 21218 |
| 5/26/2013 | 21775 | Grease | 0.00 | Jones Falls | 4700 Falls Rd | 21209 |
| 5/27/2013 | Evidence of Overflow | Grease, Trash | 0.00 | None | 2308 Pennyroyal Ter | 21209 |
| 5/27/2013 | 200 | Rags, Roots | 0.00 | Jones Falls | 4303 N Charles St | 21218 |
| 5/27/2013 | Evidence of Overflow | Rags, Roots, Other Paper | 0.00 | None | 1329 Medfield Ave | 21211 |
| 5/29/2013 | 30 | Rags, Grease | 0.00 | None | 2019 Barclay St | 21202 |
| 5/30/2013 | Evidence of Overflow | Rags, Other Debris | 0.00 | None | 1714 N Calhoun St | 21217 |
| 5/30/2013 | 270 | Rags, Grease, Trash | 0.00 | Northwest Passage | 6210 Holabird Ave | 21224 |

**DPW**

Civil Action No. JFM-02-1524
Overflow Occurrences
Calendar Quarterly Report No. 43
For Calendar Quarter Ending June 30, 2013

Appendix 5 - 7

**City of Baltimore**
**Un-Permitted Sanitary Sewer Overflows**
**For Calendar Quarter Ending June 30, 2013**

| Date | Estimated Volume (Gal) | Cause | Rain | Receiving Waters | Location | Zip |
|------|------------------------|-------|------|------------------|----------|-----|
| 6/1/2013 | 198 | Rags, Grease | N/A | Jones Falls | 2211 Division St | 21217 |
| 6/3/2013 | Evidence of Overflow | Rags | N/A | None | 207 N Castle St | 21231 |
| 6/3/2013 | Evidence of Overflow | Other: Mud | N/A | None | 2201 Westfield Ave | 21214 |
| 6/4/2013 | Evidence of Overflow | Roots | N/A | None | 2509 Marbourne Ave | 21230 |
| 6/4/2013 | Evidence of Overflow | Rags | N/A | None | 2819 Westfield Ave | 21214 |
| 6/4/2013 | Evidence of Overflow | Rags | N/A | None | 3624 Roland Ave | 21211 |
| 6/5/2013 | Evidence of Overflow | N/A | N/A | None | 3119 Baker St | 21216 |
| 6/5/2013 | Evidence of Overflow | Other Debris | N/A | None | 3208 Taney Rd | 21215 |
| 6/6/2013 | 60 | Power Loss | N/A | None | 1704 Rogers Ave | 21215 |
| 6/7/2013 | 28500 | Sump, Other: Pipe Break | N/A | Jones Falls | 110 W 39th St | 21210 |
| 6/7/2013 | Evidence of Overflow | Roots | N/A | None | 1808 Fairbank Rd | 21209 |
| 6/7/2013 | 960 | Rags, Grease | N/A | Dundalk | 3101 Pulaski Hwy | 21224 |
| 6/7/2013 | 3825 | Roots | N/A | Jones Falls | 666 E 27th St | 21218 |
| 6/8/2013 | Evidence of Overflow | N/A | N/A | None | 1802 Guilford Ave | 21211 |
| 6/8/2013 | 1422 | Grease, Trash | N/A | Herring Run | 3701 Erdman Ave | 21213 |
| 6/9/2013 | Evidence of Overflow | N/A | N/A | None | 666 E 27th St | 21213 |
| 6/10/2013 | Evidence of Overflow | Heavy Rain | N/A | Gwynns Falls | 4400 Kathland Ave | 21217 |
| 6/11/2013 | Evidence of Overflow | Pipe Break | N/A | None | 620 E 30th St | 21218 |
| 6/11/2013 | Evidence of Overflow | Heavy Rain | N/A | Jones Falls | 1901 Falls Rd | 21211 |
| 6/11/2013 | 47.5 | Rags, Roots | N/A | Inner Harbor | 2525 Insulator Dr | 21230 |
| 6/11/2013 | Evidence of Overflow | Heavy Rain | N/A | Gwynns Falls | 2920 Benson Ave | 21223 |
| 6/11/2013 | Evidence of Overflow | Other Debris | N/A | N/A | 3008 Wilkens Ave | 21223 |
| 6/11/2013 | 560 | Rags, Other Debris | N/A | Jones Falls | 4209 Wickford Ave | 21210 |
| 6/11/2013 | Evidence of Overflow | Rags, Heavy Rain, Other Debris | N/A | None | 540 Hurley Ave | 21223 |
| 6/12/2013 | Evidence of Overflow | N/A | N/A | None | 1945 W Lafayette Ave | 21217 |
| 6/12/2013 | 60 | Roots, Grease | N/A | N/A | 2105 Erdman Ave | 21218 |
| 6/13/2013 | 5750 | Other, Debris | N/A | Jones Falls | 119 Overhill Ave | 21210 |
| 6/13/2013 | Evidence of Overflow | Other Improper Installation | N/A | Inner Harbor | 412 George St | 21201 |
| 6/14/2013 | Evidence of Overflow | N/A | N/A | None | 508 Hanover St | 21201 |
| 6/14/2013 | 485 | Grease | N/A | Inner Harbor | Key Hwy & Webster St | 21230 |
| 6/15/2013 | Evidence of Overflow | Grease | N/A | N/A | 201 E 31st St | 21218 |
| 6/16/2013 | 375 | Rags, Roots | N/A | N/A | 1236 Braddish Ave | 21216 |
| 6/16/2013 | Evidence of Overflow | Rags, Other, Debris | N/A | N/A | 1415 Clarkson St | 21230 |
| 6/17/2013 | Evidence of Overflow | Roots | N/A | N/A | 501 E 36th St | 21218 |
| 6/18/2013 | Evidence of Overflow | Roots | N/A | N/A | 1112 Wood Heights Ave | 21211 |
| 6/18/2013 | Evidence of Overflow | Rags | N/A | Baltimore Harbor | 1937 E North Ave | 21213 |
| 6/20/2013 | Evidence of Overflow | Roots | N/A | N/A | 810 Glen Allen Dr | 21229 |
| 6/20/2013 | 50 | Rags, Grease | N/A | Herring Run | 1625 Stonewood Rd | 21239 |
| 6/20/2013 | 4690 | Rags, Roots | N/A | Gwynns Falls | 1008 Poplar Hill Rd | 21210 |
| 6/20/2013 | 525 | Grease, Other, Debris | N/A | Jones Falls | 1100 E 20th St | 21202 |
| 6/20/2013 | 465 | Rags, Grease | N/A | Jones Falls | Ensor St & E Madison St | 21202 |

**DPW**

*Civil Action No. JFM-02-1524*
*Overflow Occurrences*
*Calendar Quarterly Report No. 43*
*For Calendar Quarter Ending June 30, 2013*

*Appendix 5 - 8*

**City of Baltimore**
**Un-Permitted Sanitary Sewer Overflows**
**For Calendar Quarter Ending June 30, 2013**

| Date | Estimated Volume (Gal) | Cause | Rain | Receiving Waters | Location | Zip |
|------|------------------------|-------|------|------------------|----------|-----|
| 6/23/2013 | 600 | Rags, Grease | N/A | Patapsco | 3100 S Hanover St | 21225 |
| 6/24/2013 | Evidence of Overflow | Roots | N/A | N/A | 2016 E 31st St | 21218 |
| 6/26/2013 | Evidence of Overflow | N/A | N/A | N/A | 1937 E North Ave | 21213 |
| 6/26/2013 | 425 | Rags, Grease | N/A | Dundalk | 5423 O'Donnell St | 21224 |
| 6/28/2013 | 189 | Rags, Roots | N/A | Jones Falls | Alpine Rd & Wilmslow Rd | 21210 |
| 6/29/2013 | Evidence of Overflow | Rags | N/A | N/A | 2863 Maudlin Ave | 21230 |

Notes:

1. Unknown Quantity - When DPW visited the site, the problem had already subsided, but the source of discharge was evident.

2. Traces of sewage were evident but SSO had subsided prior to arrival at the site.

3. N/A- Not Available (March Rain Gauge data not available at time of this report.)

**DPW**

Civil Action No. JFM-02-1524
Overflow Occurrences
Calendar Quarterly Report No. 43
For Calendar Quarter Ending June 30, 2013

Appendix 5 - 9

## Updated through June 30, 2013

| Serial No. | Date of Occurrence | Location | Zip Code | Stream Affected | Date of Resolution (See Note 6 Below) | Duration (Days) | Est. Quantity of Discharge in Gallons (8) | Measures Taken to Identify Source or Resolve | Future/Planned Work |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/30/2007 | Mannasota & Shannon | 21213 | Herring Run | Not Resolved | On-going | 5,567,257 T | City had on-call contractor cap the undertrain to resolve the SDUO, but the sewage was hydraulically forced into the storm drain pipe. Cap was removed. Investigation ongoing. Field work was performed to expose undertrain at two locations | Further investigation with dye testing and ammonia testing is scheduled for next quarter. |
| 2 | 4/11/2007 | 6225 York Rd behind Walker Mews Apartment Building | 21212 | Herring Run | Not Resolved | On-going | 1,988,167 T | Dye and ammonia testing and CCTV inspections performed prior to CIPP lining. CIPP lined sewer, but testing indicated no resolution. After further testing, additional CIPP Lining was recommended/installed | Recommended for lining/rehabilitation. |
| 14 | 9/18/2007 | JHU Campus | 21218 | Jones Falls | Not Resolved | On-going | 2,495,428 T | City letter sent to JHU on 3/30/11 requiring that repairs be made. JHU completed significant repair effort. Subsequent retesting by the City determined that the repairs to date have been unsuccessful. | City is closely tracking progress in resolving this issue. The City will inform JHU that this repairs were not successful and refer to SDO. |
| 20 | 7/5/2008 | W. 24th & Morton St. | 21218 | Jones Falls | Not Resolved | On-going | 2,453,760 A | It was confirmed that the private properties contributing to the problem were 2417 and 2433 Maryland, Ave. A violation notice was issued by HCD/HABC and on 9/19/11, HCD reported that 2417 and 2433 Maryland Ave. have been corrected by a private plumber. Testing of 2433 confirmed that they had resolved their problem. Located additional Leaking private connection. | City pursuing private owners. |
| 32 | 5/19/2009 | 4016-4018 Rogers Ave. - Rogers Post Apartments | 21207 | Gwynns Falls | Not Resolved | On-going | 754,465 T | Series of dye and ammonia testing performed and CCTV inspections. Problem identified to be a private property issue. Coordinated with Baltimore City Housing Department to address this issue. Owner hired a plumber to clean the lines. Confirmatory testing by the City in March indicates the issues has not been resolved. Further testing confirmed continued problem. | City scheduling site testing with property owner. |
| 33 | 6/25/2009 | Cross Country Blvd & Crest Rd. | 21209 | Jones Falls | Not Resolved | On-going | 2,106,416 T | Confirmatory testing has shown that this SDUO is not resolved. Final section of pipe repaired. Flow and concentration reduced significantly, but not eliminated. | Recommended for lining/rehabilitation. |
| 34 | 7/17/2009 | Pall Mall Rd & Oswego Ave | 21215 | Jones Falls | Not Resolved | On-going | 727,776 T | Property with illicit connection to storm drain has been identified. Notified HCD/HABC of a violation, and notice was issued 01/10/11. | Continue coordination with HCD continued to check when this connection will be re-routed by owner. Once complete, follow up testing will be carried out. |
| 38 | 11/9/2009 | 3302 Esther Place (inside 54"storm drain) | 21212 | Inner Harbor | Not Resolved | On-going | 787,232 T | For north side, letter to be sent to HCD/HABC. HCD issues a violation notice on 01/10/11. For south side, pipe has been plugged. SWMD checked on the plug on 12/15/10, and it continues to hold. | Follow up with HCD to check when this connection will be re-routed by the owner. Once confirmed, follow up testing will be carried out. |

## Updated through June 30, 2013

| Serial No. | Date of Occurrence | Location | Zip Code | Stream Affected | Date of Resolution (See Note 6 Below) | Duration (Days) | Est. Quantity of Discharge in Gallons (6) | Measures Taken to Identify Source(s)/Resolve | Future/Planned Work |
|---|---|---|---|---|---|---|---|---|---|
| 40 | 5/26/2010 | Cross Country & Chiltham Rd (300 ft northeast of intersection in an uncharted 15" Storm Drain) | 21209 | Western Run | Not Resolved | On-going | 48,094 T | Verified as SDUO site by ammonia field test and dye test completed on May 26, 2010. | UES is addressing this site as part of Overall Consent Decree CIP. |
| 42 | 6/3/2010 | Cross Country & Key Ave (Storm Drain MH with sewage in bottom) | 21215 | Western run | Not Resolved | On-going | 161,712 T | Verified as SDUO site by ammonia field test and dye test completed on June 3, 2010. Dye testing and CCTV inspection revealed CIPP Lining is recommended. | UES is addressing this site as part of Regional Consent Decree CIP. This section of sewer will be CIPP lined as recommended in the Jones Falls Sewershed Plan |
| 48 | 8/4/2010 | 3412 - 3416 Glenmore Ave | 21214 | Moores Run to Herring Run | Not Resolved | On-going | 534,744 T | On 6/30/2011, the on-call contractor replaced two sanitary house connections on Glenmore Avenue. On 9/20/2011, test results received from SWMD indicate that the Theodore Ave drain is a target. On-call contractor installed a new MH on the uncharted pipe entering the Theodore Ave. CCTV performed in April 2012. Additional illegal house connection identified and repaired, but problem not abated. Dye testing performed June 2013. | Investigation ongoing. |
| 51 | 9/9/2010 | Barre St. near Sterrett | 21203 | Inner Harbor | Not Resolved | On-going | 26,815 A | Investigation ongoing. UES in the process of notifying HCD to process a Violation Notice. | Continue to coordinate and track progress with HCD. |
| 52 | 11/17/2010 | 39th & University Pkwy | 21218 | Jones Falls | Not Resolved | On-going | 623,384 T | Line CCTVed in Nov. 2011, but debris and roots block pipes. Coordinated with contractor to install new MH to facilitate further CCTV. Additional cleaning performed. Recommended for lining. | Retest upon completion of relining. |
| 53 | 6/...2011 | Dickeyville area | | Jones Falls | Removed | Resolved | 112,339 T | | |
| 55 | 8/10/2011 | Mennasota & Parkside | 21208 | Herring Run | Not Resolved | Resolved | 25,533 T | Sewage is infiltrating the storm drain at Gylburn Ave. On 7/28/2011, on-call consultant recommended the sewer line be CIPP lined. Site lined, but follow-up testing documented ammonia. | Under renewed investigation. |
| 56 | 8/23/2011 | Clifton Road between Fairfax and Westchester Roads | 21216 | Gwynns Falls | Not Resolved | On-going | 643,769 T | During field investigation of a 24" drain, an unidentified pipe (18" drain) was located in a manhole carrying flow. A new manhole was constructed on 9/26/2011 to provide access to the 18" drain. The on-call contractor attempted to clean and CCTV from the manhole to the 18" drain but discovered that the pipe was full of debris, roots and broken. New MH installed. | Additional dye testing to be scheduled. |

## Updated through June 30, 2013

| Serial No. | Date of Occurrence | Location | Zip Code | Stream Affected | Date of Resolution (See Note 6 Below) | Duration (Days) | Est. Quantity of Discharge in Gallons (8) | Measures Taken to Identify Source or Resolve | Future/Planned Work |
|---|---|---|---|---|---|---|---|---|---|
| 57 | 8/31/2011 | Seabury & Hillview | 21225 | Patapsco | Not Resolved | Ongoing | 345,395 T | CIPP Lining recommended and executed. Dye deployed in the main channel about 1 foot below sanitary manhole at Seabury Rd. and Hillview was negative. Dye held in the sanitary manhole channel was positive. | The manhole in question needs to be rehabbed |
| 59 | 11/22/2011 | Fairmount and Bradford | 21224 | Inner Harbor | Not Resolved | Ongoing | 53,056 A | Performed dye test, excavated drain and performed CCTV. New manhole built. | Further investigation and development of recommendations. |
| 02 | 1/27/2012 | JHU - Remsen Hall | 21218 | Johns Falls | Not Resolved | Ongoing | 182,840 A | Met with representatives of Johns Hopkins University to discuss issue. JHU completed significant repair effort. Subsequent retesting by the City determined that the repairs to date have been unsuccessful. | JHU is proceeding with repairs with repairs. The City will inform JHU that the recent repairs were not successful and refer to HCD. |
| 63 | 12/22/2011 | Pinkney & Winner | 21215 | Johns Falls | Not Resolved | Ongoing | 89,088 T | CIPP Lining recommended. | Retest upon completion of relining. Work to be performed under CD project. |
| 66 | 10/11/2012 | McMechen & Jordan | 21217 | Jones Falls | Not Resolved | Ongoing | 1,846,672 T | Dye test program and CCTV performed. | Need to install new MH to continue investigation. |
| 67 | 9/26/2012 | McMechen & Brevard | 21217 | Jones Falls | Not Resolved | Ongoing | 27,846 T | Dye testing performed. | Under Investigation |
| 68 | 10/11/2012 | Mason & McMechen | 21217 | Jones Falls | Not Resolved | Ongoing | 9,432 T | Dye test program and CCTV performed. | Need to install new MH to continue investigation. |
| 69 | 12/4/2012 | Falt & Grundy | 21224 | Inner Harbor | Not Resolved | Ongoing | 11,981 T | Heavy cleaning and CCTV performed. | Need to install new MH to continue investigation. |
| 70 | 12/5/2012 | Haven & Bank | 21224 | Inner Harbor | Not Resolved | Ongoing | 7,492 T | Dye testing and manned inspection confirmed private connections. Property owner notified. | Follow up with property owner to correct repair. |
| 71 | 1/29/2013 | Armistead Creek | 21205 | Herring Run | Not Resolved | Ongoing | 54,720 T | Visual inspection and dye test performed. | Under Investigation |
| 72 | 2/13/2013 | Fairway Ridge Apts. | 21207 | Gwynns Falls | Not Resolved | Ongoing | 10,125 A | Dye testing confirmed private connections. Property owner notified. | Follow up with property owner to correct repair. |
| 73 | 3/1/2013 | 230 N. Franklintown Rd. | 21223 | Gwynns Falls | Not Resolved | Ongoing | 50,957 A | Dye testing performed. | Follow-up dye testing scheduled. |
| 74 | 3/12/2013 | 3801 Pulaski Hwy - Hebrew Friendship Cemetery | 21224 | Inner Harbor | Not Resolved | Ongoing | 83,468 A | Dye testing and inspection performed. | Recommended for lining/rehabilitation. Recommendation was forwarded to UMD for implementation |



Updated through June 30, 2013

| Serial No. | Date of Occurrence | Location | Zip Code | Stream Affected | Date of Resolution (See Note 6 Below) | Duration (in Days) | Est. Quantity of Discharge in Gallons (8) | | Measures Taken (Identify Source or Resolve) | Future/Planned Work |
|---|---|---|---|---|---|---|---|---|---|---|
| 75 | 4/2/2013 | Pulaski Hwy. & Dean St. | 21224 | Inner Harbor | Not Resolved | On-going | 3,460 | A | Dye testing and inspection performed. | Recommended for lining/rehabilitation. Recommendation was forwarded to SDUO for implementation. |
| 76 | 5/22/2013 | Nuth Ave. off of Frankford Ave. | 21213 | Herring Run | Not Resolved | On-going | 1,080 | T | Dye test program, and CCTV, planned. | Under Investigation |

■ SDUO Site abated

☐ SDUO Site on Private Property

SDUO Summary:
1. Total SDUO Sites Documented: 78
2. Total SDUO Sites Resolved: 48 (62% Complete)
3. Total Active SDUO Sites on Private Property: 11
4. Total Active SDUO Sites Unresolved: 30 (38% Open)
5. New SDUO Sites documented in the last Quarter: 3 (including reintroduced Site 55 based on recent testing)

6. Under the column entitled "Date of Resolution", if the note reads Not Resolved an end date of 06/30/2013 was used to determine the quantity of discharge up to that point.

7. All of the Estimated Quantities of Discharge listed in the above table are based on a start date of October 30, 2008 in accordance with the letter issued by EPA dated November 12, 2010. The actual start date of the sewer discharge based on testing is listed in the Date of Occurrence.

8.   (T) - Flow calculated utilizing TKN concentration.
     (A) - Flow Calculated utilizing Ammonia concentration.

For all active sites, the City ultimately, plans on calculating flows using TKN - per guidelines of the approved protocol by EPA.

9.  For sites that have not yet been resolved, "Est. Quantity of Discharge (Gal)" is readjusted each quarter to reflect the elapse of time and any recent field information (flow, NH3, TKN) that may have been collected for a given site.



Appendix 5-13



**Q43 SSOs**

- April2013
- May2013
- June2013

S a n i t a r y   S e w e r   O v e r f l o w s
April 2013 - June 2013

**DPW**
BALTIMORE CITY
DEPARTMENT OF PUBLIC WORKS

Updated: July 2013